# Exhibit 2

Case 1:25-cv-08892-VEC Document 37 Filed 01/26/25 Page 173 of 285

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| APEX GROUP CAPITAL ADVISORS LLC F/K/A SANDSPOINT CAPITAL ADVISORS LLC,<br><br>Plaintiff,<br><br>v.<br><br>RELATED FUND MANAGEMENT, LLC; JAMES KRAUS; LUCAS BELINKIE; PRESTON CALLEN; WILLIAM C. CHANEY; and RYAN HOPE<br><br>Defendants. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Civil Action No. 3:25-cv-01627-X |

**DECLARATION OF BRUCE MOATS**
**IN SUPPORT OF AMENDED MOTION FOR PRELIMINARY INJUNCTION**

1. My name is Bruce Moats. I am over eighteen (18) years of age and am legally competent to make this Declaration, which is true and correct, based on my personal knowledge, and is made voluntarily and not under duress.

2. Since November 2024, I have been employed as a Manager for Digital Forensics and Expert Services for Consilio, LLC ("Consilio"), which provides expert consulting services in the areas of computer forensics, electronic discovery, and other associated services to corporations, law firms, and governments around the world.

3. I have held a Certified Forensic Computer Examiner ("CFCE") certification through the International Association of Computer Investigative Specialists ("IACIS") since November 2016. IACIS provides internationally recognized certifications to members in the digital forensics field who demonstrate competency in the field of digital forensic analysis. IACIS certifies CFCEs based on their individual abilities through a peer-review staged process to test their abilities as a

Forensics Examiner, culminating in a test and practical examination. Holding a CFCE certification is a highly rated indicator of expertise in the digital forensics professional community. I have also held a Magnet Certified Forensics Examiner certification through Magnet Forensics since July 2023. I receive ongoing training in various facets of digital forensics, including mobile devices, computer operating systems, cloud-based services, network investigations, and other related areas.

4. I have managed, trained on, and performed various digital forensic analyses for more than 10 years. Through my experience in computer forensics, I am familiar with commonly used and accepted processes and technology for reporting on data storage and operating systems of computers, servers, networks, mobile devices and other digital items. A copy of my curriculum vitae is attached hereto as Exhibit A.

5. Consilio has been retained to forensically preserve and analyze certain electronic data in connection with the above-captioned matter, including the contents of the following laptop associated with Defendant William C. Chaney ("Chaney") while he was employed by Apex Group Capital Advisors LLC ("Apex"):

a. Dell 3300 laptop bearing serial number 77Q7XL3 assigned to Chaney.

6. I conducted an analysis that included a review of web browsing history and records between September 2024 and December 2024 regarding the deletion of files and Recycle Bin activity.

7. Based on my analysis, the web browser on Chaney's laptop was used to access three web-based email accounts:

a. clarkc08@gmail.com

b. wcchaneyemail@gmail.com

c. clarkc08@yahoo.com

8. Each of these email accounts was logged into from Chaney's laptop between September 2024 and December 2024. Exhibit B attached hereto shows excerpts of web browsing history indicating emails composed from Chaney's laptop between September 2024 and December 2024.

9. Attached hereto as Exhibit C is a report of files located within the user profile "cchaney", of the Recycle Bin of Chaney's laptop. A Recycle Bin is used by a Windows Operating System as a feature to restore or remove files marked for deletion.

10. I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 25, 2025 Signed: ______________________

Bruce Moats

# EXHIBIT A

# Bruce Moats

***Phone: 817-876-7321 e-Mail: bruce.moats@consilio.com***

Consilio
Global Leader in Legal Consulting & Legal Services


EDUCATION

**Bachelor of Science** – Sam Houston State University, May 2009
**Basic Peace Officer Academy Certification** – Wharton County Junior College, May 2005
*Class Salutatorian*

CERTIFICATIONS AND LICENSES

**Certified Forensic Computer Examiner (CFCE)**
International Association of Computer Investigative Specialists (IACIS)
**Magnet Certified Forensic Examiner (MCFE)**
Magnet Forensics
**Basic Instructor Certification**
Texas Commission on Law Enforcement
**Cybercrime Investigator Certification**
Texas Commission on Law Enforcement
**Master Peace Officer Certification**
Texas Commission on Law Enforcement
**Advanced Forensics Training (AFT)**
National Computer Forensics Institute (NCFI) – United States Secret Service
**Mobile Device Examiner (MDE)**
National Computer Forensics Institute (NCFI) – United States Secret Service
**Basic Computer Evidence Recovery Training (BCERT)**
National Computer Forensics Institute (NCFI) – United States Secret Service
**Certified Cyber Crime Examiner (3CE)**
National White Collar Crime Center (NW3C)
**Special Investigator Certification / Sexual Assault & Family Violence**
Texas Commission on Law Enforcement
**Texas Private Investigators License**
Texas Department of Public Safety
**Previous Certifications include Access Data Certified Examiner (ACE), Blacklight Certified Examiner, Mobileyze Certified Examiner, and others.**

PROFESSIONAL EXPERIENCE

**Manager, Expert Witness Services** – Consilio
Digital Forensics & Expert Services
November 2024 to Present
Tasked with the examination and analysis of digital evidence to support clients needs. Evaluate digital evidence for courtroom presentation. Participate in expert witness testimony to include depositions and declarations. Test and evaluate forensic software. Author investigatory reports upon request. Provide peer review and quality assurance reviews of expert witness work products. Consultations with clients and other members of the legal community to understand significance of forensic evidence. Provide mentorship and assistance to other team members as needed.

**Senior Digital Forensics and Incident Response Analyst** – Martin Federal Consulting, LLC
National Aeronautics and Space Administration [NASA Cypress contract]
October 2023 to October 2024
Provide identification, collection, examination, and analysis of data in support of incident response activities. Lead and conduct real-time and historical analysis using security analytics tools and digital forensics tool suites. Perform initial incident triage, forensic imaging, host and network analysis. Determine attacker activity on known compromised systems (Intrusion vector, privilege escalation, lateral movement, malware deployment, exfiltration, etc). Discover, characterize, and assess anomalous network and platform activity on various information systems and networks. Conduct memory analysis to recover crucial case artifacts. Engage in static and dynamic malware analysis to determine its functionality.

PROFESSIONAL EXPERIENCE (Continued)

**Forensic Computer Analyst** – United States Postal Inspection Service
September 2020 to September 2023
Conducted forensic examinations of digital and other multimedia evidence through the application of scientific practices for the recognition, collection, analysis, and interpretation of digital evidence for criminal and civil law or regulatory purposes. Examined evidence and interpreted scientific observations and data to render conclusions. Formed opinions and produced reports utilizing a full range of electronic search methods and forensic examination techniques. Provided expert witness testimony; produced comprehensive reports and illustrative exhibits for federal, state, and local judicial proceedings at a level sufficient to explain evidence interpretations and conclusions from forensic examinations and scientific data to a lay audience. Served as a subject matter expert and technical advisor in matters relating to the proper collection, preservation, packaging, and submission of digital and multimedia evidence; participated in crime scene evidence collection activities in major field investigations; ensured evidence handling requirements were met. Experience working with computer forensics principles, network operations, and protocols to plan and carry out complex assignments and develop new methods, approaches, and procedures in computer forensics. Experience interacting orally and in writing to provide advice and instruction to industry professionals, local, federal, and state agencies on all aspects of digital forensics. Experienced in applying laws, regulations, and investigative methods to the analysis of digital evidence. Experience utilizing computer and network equipment, forensic software applications, specialized forensic equipment, programming languages, and computer scripting to support investigative actions. Delivered training in laboratory services, evidence collection, crime scene processing and field examination. Analyzed systems to assist with network intrusion and cybersecurity investigations to determine the cause and extent of a breach. Conducted computer forensic analysis, network forensic analysis, mobile device forensic analysis; and provided computer forensic support to law enforcement investigations such as evidence seizure, data recovery, and training.

**Investigator (Reserve)** – Montgomery County Pct 2 Constable's Office
March 2021 to October 2024
Provide investigative consultation to the Houston Metro Internet Crimes Against Children Task Force. Provide training to task force investigators and Constable's Office sworn personnel.

**District Attorney Investigator/Digital Forensic Examiner** – Fort Bend District Attorney's Office
December 2013 to September 2020
Duties included examination of digital evidence, child exploitation investigations, training and community presentation activities. Assigned to the Houston Metro Internet Crimes Against Children Task Force (ICAC). Conducted and coordinated large scale multi-agency criminal investigations involving local, state, federal and international law enforcement agencies. Provided training and resources for local law enforcement agencies to combat cybercrime in the Houston-Metro region. Coordinated ICAC investigation activities with Fort Bend County Law Enforcement Agencies by active dissemination of investigatory leads and actionable intelligence. Implemented and assisted in the development of procedures to ensure officer safety during the conduct of undercover and surveillance operations. Provided investigatory assistance and recommendations to agency administrators regarding cyber investigations and best practices for handling digital evidence. Served as agency liaison for FinCEN administration with the Department of Treasury and Texas Attorney General's Office to ensure investigative compliance. Provide consultation to elected District Attorney & Assistant District Attorney's by providing case review of electronic evidence and serve as an Expert Witness as requested. Provided cooperative analysis with defense investigators and legal analysis regarding discovery of electronic evidence. Manage and direct Digital Forensics Laboratory activities at the Fort Bend County DAO Digital Forensics Laboratory as a partner of the United States Secret Service Cyber Fraud Task Force (CFTF).

PROFESSIONAL EXPERIENCE (Continued)

**Instructor** – Police Technical
March 2018 to September 2020
Served as an instructor for Police Technical, training law enforcement and investigative analysts throughout the United States and internationally in basic investigations regarding the "dark web". Provided consultation services and taught other high-tech crime topics as requested.

**Detective** – Missouri City Police Department
November 2005 to December 2006 & December 2009 to December 2013
Lead Investigator for Fraud and Financial Crimes. Responsible for criminal investigations comprising internet crime, financial crime, fugitive apprehension, preparation and execution of search and arrest warrants as well as Internet Crime Against Children related investigations. Review digital evidence in active cases. Previous investigation experience includes investigation involving Family Violence, Sexual Assaults of Children, Aggravated Robbery, Identity Theft, Money Laundering, Burglary, Criminal Mischief, Theft, Forgery and Prescription Fraud. Vice President of the Missouri City Police Officers Association. Served as In-Service Academy Instructor for Arrest, Search and Seizure. Served as a Patrol Officer from 2005 to 2006.

**Deputy Sheriff** – Montgomery County Sheriff's Office
December 2006 to August 2009
Served as Night-Shift Patrol Deputy while attending Sam Houston University. Duties included disturbance response, preliminary investigations, traffic, patrol narcotic investigations, and uniformed fugitive apprehension. Served as a Field Training Officer tasked with training new Patrol Deputies.

AWARDS

**Police Commendation Award 2022,** Montgomery County Precinct 2 Constable's Office
**Reserve Deputy of the Year 2021,** Montgomery County Precinct 2 Constable's Office
**Chief of Police Commendation 2018 & 2019**, Houston Police Department
**Civil Servant of the Month December 2017**, Fort Bend Star
**Fraud Fighter of the Year 2013**, Houston Association of Certified Fraud Examiners
**Academic Recognition Award**, Texas Commission on Law Enforcement
**Officer of the Year 2013**, Gulf Coast-Louisiana Exchange Club
**Excellence in Police Duty Award 2013**, Missouri City Police Department
**Unit Citation Award 2012**, Missouri City Police Department

TESTIFYING EXPERIENCE

Testimony in over 34 District Court criminal cases to include Jury Trials, Evidence & Sentencing Hearings. Testimony provided in Fort Bend, Montgomery and Austin County Texas with appearances in Fact and Expert Witness capacities regarding Mobile Device Forensics, Digital Forensics and Internet Crimes Against Children Investigations. Also have Testimony experience in Federal Criminal Jury Trials and Federal civil depositions. Additional appearances as a witness for Justice & Municipal courts in the State of Texas not included.

Expert Witness Testimony Includes but not limited to:
United States District Court – Southern District of Texas (2021)/ COA 5th Circuit (2023) 22-20216
United States v. Baker (*Digital Forensics and Dark Web Investigations*)

Fort Bend County District Court – State of Texas (multiple appearances 2014-2025)
- -Texas v. Abey (2025)
- -Texas v. Spruiell (2023)
- -Texas v. Felton (2022)
- -Texas v. Goates (2022)
- -Texas v. Frost (2022)
- -Igboji v. Texas (2017 Testimony/Texas CCA 2023)

TESTIFYING EXPERIENCE (Cont.)

Austin County District Court – State of Texas
-Texas v. Proschko (2023)
-Texas v. McGee (2017)

CONFERENCE ATTENDANCE

**-National Cyber Crime Conference** (NCCC) 2024
**-National Law Enforcement Training on Child Exploitation** (ICAC National Conference) 2014, 2015, 2016, 2017, 2022 & 2023 (Virtual Attendance 2020 & 2021)
**-Dallas Crimes Against Children Conference** (Dallas CAC) 2013, 2014, 2015 & 2019
**-International Association of Arson Investigators** (IAAI) 2018
*IAAI Training Speaker on Digital Evidence 2018*
**-California Narcotics Officers Association** (CNOA) 2018
*CNOA Training Speaker on Dark Web Investigations 2018*
**-Florida Internet Crimes Against Children Conference** (Florida ICAC) 2014, 2017
**-Texas District & County Attorney Association Investigator School** (TDCAA) 2015, 2016 & 2017
*TDCAA Investigator School Training Speaker on Internet Crimes Against Children 2017*

PROFESSIONAL MEMBERSHIPS

**International Association of Computer Investigative Specialists** (IACIS)
**National White Collar Crime Center** (NW3C)
**Texas District & County Attorneys Association** 2013 – 2021 (TDCAA)
**Association of Certified Fraud Examiners** (ACFE)
**Texas Association of Hostage Negotiators** (TAHN)

TRAINING (additional training pre 2016 provided upon request)

2024 Sentinel One EDR (Incident Response/Cyberthreat Hunt) Training
2023 Splunk (Working with Time, Search Under the Hood, Comparing Values)
2023 Splunk (Intro to Knowledge Objects, What is Splunk, Scheduling Reports & Alerts)
2023 Mobile Device Forensic Examiner Training (IACIS)
2023 USPIS FLS Training Seminar – Courtroom Testimony training & USPS Operations
2022 Windows Forensic Examiner Training (IACIS)
2022 USPIS DEU Annual Training – Recon ITR/Encase/Cellebrite/Axiom
2021 USPIS DEU Annual Training – Virtual Currency/EnCase Best Practices/X-Ways
2021 Advanced Digital Forensic Analysis: iOS & Android (NW3C/DF330)
2020 U.S. Secret Service - Memory Forensics
2020 U.S. Secret Service - Digital Currency Course (NCFI/DCC)
2020 Digital Evidence in Criminal Cases before the U.S. Courts of Appeal (NW3C)
2020 Advertising Identifiers and Mobile Devices (NW3C)
2020 Android Artifacts (NW3C)
2020 U.S. Secret Service - Ransomware Investigations
2019 OsTriage 2.5
2018 Cellebrite Certified Operator
2018 Magnet AXIOM NCFI – MDE & BCERT
2018 JTAG & ISP
2018 Griffeye Analyze
2017 Child Rescue Coalition P2P Instructor Update
2017 Advanced FTK (Access Data)
2017 Networking For Incident Response (Access Data)
2017 Windows OS Forensics (Access Data)
2017 ICAC Freenet Investigations (DOJ)
2016 FTK Bootcamp (Access Data)
2016 Windows Artifacts/WinArt (NW3C)
2016 Intermediate Data Recovery and Analysis IDRA (update) (NW3C)
2016 Basic Data Recovery and Acquisition BDRA (update) (NW3C)
2015 ICAC BitTorrent Investigations (DOJ/FVTC)

# EXHIBIT B

**Exhibit B – Excerpts of William C. Chaney Web Browsing History**

**Chrome Web History Report/ clark08@gmail.com Composed Entries (Excerpt)**

| Last Visited Date/Time - UTC-06:00 | URL | Title |
|---|---|---|
| 12/12/2024 09:28:03 AM | https://mail.google.com/mail/u/0/#inbox/VpCqJRzbJqHwzjknqRSvpbHWXlztpMMSwpXSPFjpLtfjPxZhhnScxDMDMCBFHttlTvVNDDQ?compose=xQTrpVsdccmJBcNHNcQNNnjMGKgpzTWZhWtCjkLSkXzqsQckkjKKWGxCQNZqnZQZXRjzGSgLBCMQnTZxhsbrckZTrppZCrJKNRZldtJZMzZCVjFgBWgzh | Fw: Fidelity Trust Application Documents - Brent / Clark - clarkc08@gmail.com - Gmail |
| 12/12/2024 09:28:01 AM | https://mail.google.com/mail/u/0/#inbox/VpCqJRzbJqHwzjknqRSvpbHWXlztpMMSwpXSPFjpLtfjPxZhhnScxDMDMCBFHttlTvVNDDQ?compose=new | Fw: Fidelity Trust Application Documents - Brent / Clark - clarkc08@gmail.com - Gmail |
| 12/11/2024 03:51:42 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqMbrRrnHTQnhvSCnBtWdGqTrJFrkMLCRMcsghXfdtfwvDbSQmwphHSpNFdcBBZKDWgbZJDNTsGZLmwzXnlkvtnzTXwldQFfKwWsqQrFRQWMPnV | Inbox - clarkc08@gmail.com - Gmail |
| 12/11/2024 03:51:37 PM | https://mail.google.com/mail/u/0/#inbox?compose=new | Inbox - clarkc08@gmail.com - Gmail |
| 12/10/2024 03:49:46 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBnKRhPfdPTzZtGxdphVNtKcsHXkdFcwzTLXvbhjzWlNFNVvSMBbLWWjvmSnbtnjhgwtJTGrnvMVLKGbrKgsmCHcmXBNwgXHpNBgbwmcqfQBPxbGRg | Inbox (1) - clarkc08@gmail.com - Gmail |
| 12/10/2024 12:22:00 PM | https://mail.google.com/mail/u/0/#search/to%3A+marshall.sosland%40gmail.com/DmwnWtMjJRsdVfdWZpVTVNWRFGgZrGLLlbptrQxGhGHksLxGcQWwLxpGvJJtSBmxSPQFpDFHssCl?compose=xQTrpSbNNBsdwBrCGGmtSkmTxrlpVQQWXJWRWxNwFCrzMdJDPZVtRLdHGVJLVdpKgWQrKHmQpfnMShrfrBNDTsrnTZDtnMJHGsNgVZSJkcXxstjzWVBSF | Greenhill Application Questions - 2023 (Clayton) - clarkc08@gmail.com - Gmail |
| 12/10/2024 | https://mail.google.com/mail/u/0/#search/to%3A+marshall.sosland%40gmail.com/DmwnWtMjJRsdVfdWZpVTVNWRFGgZrGLLlbptrQxGhGHksLxGcQWwLxpGvJJtSBmxSPQFpDFHssCl?compose=new | Greenhill Application Questions - 2023 (Clayton) - |

| | | |
|---|---|---|
| 12:21:53 PM | | clarkc08@gmail.com - Gmail |
| 12/09/2024 11:29:00 AM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Drafts (38) - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:25:32 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Inbox - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:21:35 PM | https://mail.google.com/mail/u/0/#search/Rachel.Grose%40iqeq.com?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq&projector=1 | Search results - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:18:19 PM | https://mail.google.com/mail/u/0/#search/Rachel.Grose%40iqeq.com?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Search results - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:18:11 PM | https://mail.google.com/mail/u/0/#starred?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Starred - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:17:53 PM | https://mail.google.com/mail/u/0/#search/Technology+onboarding+survey?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Search results - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:17:50 PM | https://mail.google.com/mail/u/0/#search/technology+onboarding+survey?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Search results - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:15:57 PM | https://mail.google.com/mail/u/0/#search/rachel?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | Search results - clarkc08@gmail.com - Gmail |
| 12/05/2024 12:15:53 PM | https://mail.google.com/mail/u/0/#search/rachel/WhctKLbMxLDVfnnmbcQBhsRbjQljCjBdqcmLLzQkvVTKcxJqfdGMPSfBTgKSMlnjQjCBrVG?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq | IQ-EQ US Offer Letter and Onboarding - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 12/05/2024 12:14:46 PM | https://mail.google.com/mail/u/0/#search/rachel?compose=DXDwSWxBnKMsGGdqwJfPFmZMwskVmTZVVnTPXVlsmGdwDfDdHWjtwVFfrsKMjdnXhRzlzHzDRZxGbTjkrSdSbDbwHpJxrRfpHqTLfkqtdbhWZxsXDJlTPcQq&projector=1 | Search results - clarkc08@gmail.com - Gmail |
| 11/18/2024 05:23:10 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 04:17:21 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 04:13:43 PM | https://mail.google.com/mail/u/0/#drafts?compose=JhdDqxhlWCsmLdVrtfxlgSBknVXzDxSFhjtlFWgppsTRzvlvfWztllmhMvbhZkWTllLRbTfWTSfzqbpRwLtlrvzGcrhjCMGsCHFsCKhsjpJqSJJrgRpgSZgmjMkhSVvZcltNlgpBHkZLTbJkwrHHkrPfLfbQPMshdhGrqBCddVbHlhpWJXVHfVGwGFcrhfMkDWgJvjjNWTVdDzTjGLqhxvtSbzLtDpnBGjmgtVKPDVqStJdlVgXNFL | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 04:13:43 PM | https://mail.google.com/mail/u/0/#drafts?compose=JhdDqxhlWCsmLdVrtfxlgSBknVXzDxSFhjtlFWgppsTRzvlvfWztllmhMvbhZkWTllLRbTfWTSfzqbpRwLtlrvzGcrhjCMGsCHFsCKhsjpJqSJJrgRpgSZgmjMkhSVvZcltNlgpBHkZLTbJkwrHHkrPfLfbQPMshdhGrqBCddVbHlhpWJXVHfVGwGFcrhfMkDWgJvjjNWTVdDzTjGLqhxvtSbzLtDpnBGjmgtVKPDVqStJdlVgXNFL | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 04:13:39 PM | https://mail.google.com/mail/u/0/#drafts?compose=hlSwpfQSwBpjxshVhcbXLrjBqRdTmgRtHGnlcqwfHkzfTzGwHrvhMVtFdbwdgWdBtDxmkcxFxQXGXBqkXbzqssWLQJtKrXMmPbTQqHjcbCnJtVGKbdWsSPXCsKHFv | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 04:13:39 PM | https://mail.google.com/mail/u/0/#drafts?compose=hlSwpfQSwBpjxshVhcbXLrjBqRdTmgRtHGnlcqwfHkzfTzGwHrvhMVtFdbwdgWdBtDxmkcxFxQXGXBqkXbzqssWLQJtKrXMmPbTQqHjcbCnJtVGKbdWsSPXCsKHFv | Drafts (37) - clarkc08@gmail.com - Gmail |
| 11/18/2024 03:38:08 PM | https://mail.google.com/mail/u/0/#inbox?compose=DPRbkNLwQFLgwGdqzkqTdQmgfwsGhhcfbPWntHdPSpPcgHMmsXZTgxMvtTMBlnjCqWmZKSgJMlbBHJgQRbnZrzWjmdHCgWznCKWLVbnZPrbqTrg | Inbox - clarkc08@gmail.com - Gmail |
| 11/18/2024 03:38:08 PM | https://mail.google.com/mail/u/0/#inbox?compose=DPRbkNLwQFLgwGdqzkqTdQmgfwsGhhcfbPWntHdPSpPcgHMmsXZTgxMvtTMBlnjCqWmZKSgJMlbBHJgQRbnZrzWjmdHCgWznCKWLVbnZPrbqTrg | Inbox - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/18/2024 03:38:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=new | Inbox - clarkc08@gmail.com - Gmail |
| 11/18/2024 11:54:28 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org/WhctKLbNCPxGXQrgKKVjpqMjBQqCTzKCXTdzVtPzPFBZDFSdqWjPRSvsHMLHhRCLfbNBNTL?compose=fwmvGMBZZvdFpgPKkvZpHgfKksZLxzlQzbltMcBWPtBcwVdtqFrMmdFDBdRvvqjQQpQxQlwtrfkjcnMbjrmZrZwSblQdfptnbLrnbCqPVGKwKRptqvgG | Clayton's week 11/15 - clarkc08@gmail.com - Gmail |
| 11/18/2024 11:54:28 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org/WhctKLbNCPxGXQrgKKVjpqMjBQqCTzKCXTdzVtPzPFBZDFSdqWjPRSvsHMLHhRCLfbNBNTL?compose=fwmvGMBZZvdFpgPKkvZpHgfKksZLxzlQzbltMcBWPtBcwVdtqFrMmdFDBdRvvqjQQpQxQlwtrfkjcnMbjrmZrZwSblQdfptnbLrnbCqPVGKwKRptqvgG | Clayton's week 11/15 - clarkc08@gmail.com - Gmail |
| 11/18/2024 11:54:24 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org/WhctKLbNCPxGXQrgKKVjpqMjBQqCTzKCXTdzVtPzPFBZDFSdqWjPRSvsHMLHhRCLfbNBNTL?compose=new | Clayton's week 11/15 - clarkc08@gmail.com - Gmail |
| 11/18/2024 11:54:24 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org/WhctKLbNCPxGXQrgKKVjpqMjBQqCTzKCXTdzVtPzPFBZDFSdqWjPRSvsHMLHhRCLfbNBNTL?compose=new | Clayton's week 11/15 - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:10:07 PM | https://mail.google.com/mail/u/0/#search/julie+somers?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:10:07 PM | https://mail.google.com/mail/u/0/#search/julie+somers?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:09:53 PM | https://mail.google.com/mail/u/0/#search/julie+somers/CqMvqmWZBdvCgCxFPmjdGKpDCvGWLjXjwltjwkcDFmnPDggXPfclkcNhsbBPsZkqPjZhlKrBcBq?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: FW: EGC Annual Exclusion Trust - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:09:53 PM | https://mail.google.com/mail/u/0/#search/julie+somers/CqMvqmWZBdvCgCxFPmjdGKpDCvGWLjXjwltjwkcDFmnPDggXPfclkcNhsbBPsZkqPjZhlKrBcBq?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: FW: EGC Annual Exclusion Trust - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/17/2024 09:09:19 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Inbox - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:09:19 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Inbox - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:08:05 PM | https://mail.google.com/mail/u/0/#search/julie+somers/WhctKLbMxKmhTJlBnsrVjvVQLhcFTMwBxsgMTjStpWbVXxrpdqRlKbwkbLqPQSsVRzqhtBV?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Conference Call: The Chaney Family, Julie Somers - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:08:05 PM | https://mail.google.com/mail/u/0/#search/julie+somers/WhctKLbMxKmhTJlBnsrVjvVQLhcFTMwBxsgMTjStpWbVXxrpdqRlKbwkbLqPQSsVRzqhtBV?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Conference Call: The Chaney Family, Julie Somers - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:06:05 PM | https://mail.google.com/mail/u/0/#sent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMLzTnDwWxmjdFTGwfjXbQCQMZCWDnPdK?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:06:05 PM | https://mail.google.com/mail/u/0/#sent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMLzTnDwWxmjdFTGwfjXbQCQMZCWDnPdK?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:04:12 PM | https://mail.google.com/mail/u/0/#sent?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Sent Mail - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:04:12 PM | https://mail.google.com/mail/u/0/#sent?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Sent Mail - clarkc08@gmail.com - Gmail |
| 11/17/2024 09:00:08 PM | https://mail.google.com/mail/u/0/#search/julie+atwood/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/17/2024 09:00:08 PM | https://mail.google.com/mail/u/0/#search/julie+atwood/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:15 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMTQswppFSdrtPmSnzStNbgbnffWHTpMS?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:15 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMTQswppFSdrtPmSnzStNbgbnffWHTpMS?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:11 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:11 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:06 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com/jrjtXSpJGtLvrgGpJVcMmjpmZwDCBwCSgjxtJTGPFXgSkjjJBkqTSGpqfDJXNlxgkNkbVrQg?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Asset Summary & Income Estimate - 11/8/24 - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:56:06 PM | https://mail.google.com/mail/u/0/#search/BrentChaney%40gmail.com/jrjtXSpJGtLvrgGpJVcMmjpmZwDCBwCSgjxtJTGPFXgSkjjJBkqTSGpqfDJXNlxgkNkbVrQg?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Asset Summary & Income Estimate - 11/8/24 - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:54:32 PM | https://mail.google.com/mail/u/0/#search/brent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMTQswppFSdrtPmSnzStNbgbnffWHTpMS?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/17/2024 08:54:32 PM | https://mail.google.com/mail/u/0/#search/brent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMTQswppFSdrtPmSnzStNbgbnffWHTpMS?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Re: Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:54:10 PM | https://mail.google.com/mail/u/0/#search/brent?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:54:10 PM | https://mail.google.com/mail/u/0/#search/brent?compose=DXDwSWwxrMBZjMcMpWxhNlmsCTTpdkMVTHqPxlkKZjRkrMXPrcZtrdrDcCmMPDmcHCnjBZzQmHhHgZtBXrCfqtVLJXJCzDcZFvrpzrtzJtRcGvjsKHgZmvBB | Search results - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:53:50 PM | https://mail.google.com/mail/u/0/#sent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMLzTnDwWxmjdFTGwfjXbQCQMZCWDnPdK?compose=new | Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:53:50 PM | https://mail.google.com/mail/u/0/#sent/jrjtXFBkBqRqkWVdXVqNVMcqrRjfhXlxNwSGxJtmMLzTnDwWxmjdFTGwfjXbQCQMZCWDnPdK?compose=new | Chaney Annual Meeting - Investment, Tax, & Estate - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:12:51 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBmWMPMtxwbdmHWcMDJCzdnpTrlCbHzjWBZJwfBzKLmpqBTLNcFsSzSbgTQzwHkptTSQVQkSWSgFMSQmrrQvMQGjHhmZcmwknBvZdQXhrTmrvqFRgV | Inbox - clarkc08@gmail.com - Gmail |
| 11/17/2024 08:12:51 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBmWMPMtxwbdmHWcMDJCzdnpTrlCbHzjWBZJwfBzKLmpqBTLNcFsSzSbgTQzwHkptTSQVQkSWSgFMSQmrrQvMQGjHhmZcmwknBvZdQXhrTmrvqFRgV | Inbox - clarkc08@gmail.com - Gmail |
| 11/17/2024 07:47:45 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszQdhrlhFfptjLRnMKDGgkFwxFBlcpVBPcfLSXkkjgpMCrvKrHvwSTsRLRBKfXzBwcctzLMkcdjtsnPZlSSJtMNlBjmhzsXWxnfmMxkWxlRmKRbjB | Inbox (3) - clarkc08@gmail.com - Gmail |
| 11/17/2024 07:47:45 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszQdhrlhFfptjLRnMKDGgkFwxFBlcpVBPcfLSXkkjgpMCrvKrHvwSTsRLRBKfXzBwcctzLMkcdjtsnPZlSSJtMNlBjmhzsXWxnfmMxkWxlRmKRbjB | Inbox (3) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/17/2024 07:34:09 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdmVhnVlffkfFnnmKSgdJTTChWJdfNRpqPkqnXqJCCBzCgWWClTjczwHLMGTjqFbRXcJsHRnZsNKmhBGKkKsdPPBXQWKKBFMvWMwVNmNqXscXbSq | Inbox (2) - clarkc08@gmail.com - Gmail |
| 11/17/2024 07:34:09 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdmVhnVlffkfFnnmKSgdJTTChWJdfNRpqPkqnXqJCCBzCgWWClTjczwHLMGTjqFbRXcJsHRnZsNKmhBGKkKsdPPBXQWKKBFMvWMwVNmNqXscXbSq | Inbox (2) - clarkc08@gmail.com - Gmail |
| 11/17/2024 07:33:14 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClxcKqPFKqcTndSSjmWtCFMSLLwMNTXnmnPBvHsRtqPKRTrVPrnMGgkhVjXVzjfKrdJzZBWjtWVPkVPBZlZzPzqnjLRhSJLlnDxHbqxJnrKlfTQQq | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/17/2024 07:33:14 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClxcKqPFKqcTndSSjmWtCFMSLLwMNTXnmnPBvHsRtqPKRTrVPrnMGgkhVjXVzjfKrdJzZBWjtWVPkVPBZlZzPzqnjLRhSJLlnDxHbqxJnrKlfTQQq | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/08/2024 10:00:47 PM | https://mail.google.com/mail/u/0/#drafts?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/08/2024 10:00:47 PM | https://mail.google.com/mail/u/0/#drafts?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:47:53 PM | https://mail.google.com/mail/u/0/#drafts?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Drafts (35) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:47:53 PM | https://mail.google.com/mail/u/0/#drafts?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Drafts (35) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:40:58 PM | https://mail.google.com/mail/u/0/#search/tejas+endowmen/jrjtXJTLSKsMGfzdmtCFzbnSTrCqpKhLRVlszFWtXgfKSncHbfjqGgxxjhwmnzhTcnkbDbSF?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Re: Tejas Endowment Stock Transfer - NVIDIA (Joint CMA 542-91725) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/08/2024 09:40:58 PM | https://mail.google.com/mail/u/0/#search/tejas+endowmen/jrjtXJTLSKsMGfzdmtCFzbnSTrCqpKhLRVlszFWtXgfKSncHbfjqGgxxjhwmnzhTcnkbDbSF?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Re: Tejas Endowment Stock Transfer - NVIDIA (Joint CMA 542-91725) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:35:33 PM | https://mail.google.com/mail/u/0/#inbox?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:35:33 PM | https://mail.google.com/mail/u/0/#inbox?compose=xQTrpVtQpFcXPpTlTLvwzszpDxddbszJJzfslJGzpMQbXxVnmcrSWrbtZrMbRlZzrbNpRvQSJqsSxSMXkzGPkzqCKrsKCtBKtbHzCZRnVNZCDvkbxRHhW | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:30:12 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqLKqQfzbPmGMPTRmHQRTMMKScmxRPLwCnRSdhhDPpJmCNrFsmTzcCZqbBndhlHhBHjxWPrZstDGmScPHtNjNJDJcDLNWRJXkvdCGnGrqmBtfsB | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/08/2024 09:30:12 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqLKqQfzbPmGMPTRmHQRTMMKScmxRPLwCnRSdhhDPpJmCNrFsmTzcCZqbBndhlHhBHjxWPrZstDGmScPHtNjNJDJcDLNWRJXkvdCGnGrqmBtfsB | Inbox (1) - clarkc08@gmail.com - Gmail |
| 11/07/2024 03:51:43 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdsFhqwRQtnLPZJpBfNKBxNFvSpnPjxfLZScJZDLPqGkLZfPvGHbXQHppNgkSqfnRjrkqgTGxZDQMrKTgbRkrnPBxnBkwWMfsxxNqlXlZtdrKWbq | Inbox - clarkc08@gmail.com - Gmail |
| 11/07/2024 03:51:43 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdsFhqwRQtnLPZJpBfNKBxNFvSpnPjxfLZScJZDLPqGkLZfPvGHbXQHppNgkSqfnRjrkqgTGxZDQMrKTgbRkrnPBxnBkwWMfsxxNqlXlZtdrKWbq | Inbox - clarkc08@gmail.com - Gmail |
| 11/07/2024 02:06:16 PM | https://mail.google.com/mail/u/0/#inbox?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Inbox (2) - clarkc08@gmail.com - Gmail |
| 11/07/2024 02:06:16 PM | https://mail.google.com/mail/u/0/#inbox?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Inbox (2) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/07/2024 12:23:00 PM | https://mail.google.com/mail/u/0/#search/atwood/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:23:00 PM | https://mail.google.com/mail/u/0/#search/atwood/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:36 PM | https://mail.google.com/mail/u/0/#search/julie+blum/WhctKKZWfdVVMFlTSRqpfkVMtQCWxNzNkGcxdxxKmTRvxhDCXgQszdcqpGKdQfSMQJxjHNL?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: 2023 Gift Tax Return - Chaney - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:36 PM | https://mail.google.com/mail/u/0/#search/julie+blum/WhctKKZWfdVVMFlTSRqpfkVMtQCWxNzNkGcxdxxKmTRvxhDCXgQszdcqpGKdQfSMQJxjHNL?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: 2023 Gift Tax Return - Chaney - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:32 PM | https://mail.google.com/mail/u/0/#search/julie+blum?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:32 PM | https://mail.google.com/mail/u/0/#search/julie+blum?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:24 PM | https://mail.google.com/mail/u/0/#search/atwood+mccall+julie?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:24 PM | https://mail.google.com/mail/u/0/#search/atwood+mccall+julie?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:22:15 PM | https://mail.google.com/mail/u/0/#search/atwood+mccall+julie/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFScFQGRXKPRSBNqDTWNMPwZBl?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/07/2024 12:22:15 PM | https://mail.google.com/mail/u/0/#search/atwood+mccall+julie/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFScFQGRXKPRSBNqDTWNMPwZBl?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:38 PM | https://mail.google.com/mail/u/0/#search/atwood+mc/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVCtPTbnFDJlSPdlgxkdrBpZg?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Re: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:38 PM | https://mail.google.com/mail/u/0/#search/atwood+mc/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVCtPTbnFDJlSPdlgxkdrBpZg?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Re: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:12 PM | https://mail.google.com/mail/u/0/#search/jdayton%40atwoodmccall.com/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:12 PM | https://mail.google.com/mail/u/0/#search/jdayton%40atwoodmccall.com/WhctKLbMwJWkFQDGqrXVHpBDNhHGHbPfddBstHBRDHxKmSFVDGjLkSqrlBtcSnpgKJsdPBQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | RE: Atwood McCall Transition - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:09 PM | https://mail.google.com/mail/u/0/#search/jdayton%40atwoodmccall.com?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:21:09 PM | https://mail.google.com/mail/u/0/#search/jdayton%40atwoodmccall.com?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Search results - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:20:30 PM | https://mail.google.com/mail/u/0/#search/lisa/WhctKLbFdHGfTxfknTDFmBGhNjZFWpgqNnkKtbwhHgXhnzbjSFzcWvXdrrqBBVQRmLXMzZQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Third quarter estimated tax payments - clarkc08@gmail.com - Gmail |
| 11/07/2024 12:20:30 PM | https://mail.google.com/mail/u/0/#search/lisa/WhctKLbFdHGfTxfknTDFmBGhNjZFWpgqNnkKtbwhHgXhnzbjSFzcWvXdrrqBBVQRmLXMzZQ?compose=FjHhFftzMBNFlGdRjnmMWjMmdFZHXGSHSTvqTtqmcXmhPBKHHwJvVMGRvtRMMKQGjWJFSmffNVJzXLGNDThSprmwVbrKjVHmDbSDxTTMrwhlhJLl | Third quarter estimated tax payments - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/06/2024 11:39:46 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwtwCdCmhgDGPGZqhCmQXKslkgFZbxQdlBVxbRBJjPsgffPhkQfctlnbqrGmXWBZcPcjCdhhWpJjDlNgjPLdLGgwNHbDjmNlwdhMLQnVbbPGpDqrCXq | Drafts (33) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:39:46 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwtwCdCmhgDGPGZqhCmQXKslkgFZbxQdlBVxbRBJjPsgffPhkQfctlnbqrGmXWBZcPcjCdhhWpJjDlNgjPLdLGgwNHbDjmNlwdhMLQnVbbPGpDqrCXq | Drafts (33) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:34:04 PM | https://mail.google.com/mail/u/0/#drafts?compose=JhdDrDqjrxjJWbMMhGGVVZKDzhlbcbBFDfLllKXXZJNtjLLlvXLPlmDgBSvJSChSRwBGnWbgCQpkgbPmwmXRHRNbWrJVqcBhZlBQgNZRRnPsjzqBWKJvmbfVSztljJBbbLllXwXslGFVckjcRBzfBWxxllpnngPhRbmLVQSxwRhvXWdDmhZwcfJRKVGSgwhGBrpjBgVFwFgVVrXjHVkbQqqNlkZsXKLPtZhkjjCbZqFzSCfkDnpGjq | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:34:04 PM | https://mail.google.com/mail/u/0/#drafts?compose=JhdDrDqjrxjJWbMMhGGVVZKDzhlbcbBFDfLllKXXZJNtjLLlvXLPlmDgBSvJSChSRwBGnWbgCQpkgbPmwmXRHRNbWrJVqcBhZlBQgNZRRnPsjzqBWKJvmbfVSztljJBbbLllXwXslGFVckjcRBzfBWxxllpnngPhRbmLVQSxwRhvXWdDmhZwcfJRKVGSgwhGBrpjBgVFwFgVVrXjHVkbQqqNlkZsXKLPtZhkjjCbZqFzSCfkDnpGjq | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:33:54 PM | https://mail.google.com/mail/u/0/#drafts?compose=FvvkpKKVZLNLjtBGKHSZWhsGVVdLGVNGMnKmVpLvRKFfQPmdXBDxdCGxWZTWfWpGcTHGNQHLBbxmzlNddqNjNTSKqhVRHptSjnrJPtXzbnRvKBBVxSxbvWnDQ | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:33:54 PM | https://mail.google.com/mail/u/0/#drafts?compose=FvvkpKKVZLNLjtBGKHSZWhsGVVdLGVNGMnKmVpLvRKFfQPmdXBDxdCGxWZTWfWpGcTHGNQHLBbxmzlNddqNjNTSKqhVRHptSjnrJPtXzbnRvKBBVxSxbvWnDQ | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:32:32 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/06/2024 11:32:32 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/04/2024 04:35:51 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBNqjNfZgKHgBHfpMsRDsqhLlDvnWmcCzNXfKcDFzHWMQPFVXmhmNvcqQwXSrpJV?compose=new | Clayton update 11/4 - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 11/04/2024 04:35:51 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBNqjNfZgKHgBHfpMsRDsqhLlDvnWmcCzNXfKcDFzHWMQPFVXmhmNvcqQwXSrpJV?compose=new | Clayton update 11/4 - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:48:46 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWxClbWqmQzGZtHMWbRjcmtdzwJgCTzGFdSVSRPQjGmhrbJcgTlWJbcpJXbgMdbDXsWzDvQPZfDNRHJtpWQpMQxNmsKlMRcGrGQczwGWJHgjjmKlqpLq | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:48:46 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWxClbWqmQzGZtHMWbRjcmtdzwJgCTzGFdSVSRPQjGmhrbJcgTlWJbcpJXbgMdbDXsWzDvQPZfDNRHJtpWQpMQxNmsKlMRcGrGQczwGWJHgjjmKlqpLq | Drafts (34) - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:48:21 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClbWqmQzGZtHMWbRjcmtdzwJgCTzGFdSVSRPQjGmhrbJcgTlWJbcpJXbgMdbDXsWzDvQPZfDNRHJtpWQpMQxNmsKlMRcGrGQczwGWJHgjjmKlqpLq | Inbox - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:48:21 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClbWqmQzGZtHMWbRjcmtdzwJgCTzGFdSVSRPQjGmhrbJcgTlWJbcpJXbgMdbDXsWzDvQPZfDNRHJtpWQpMQxNmsKlMRcGrGQczwGWJHgjjmKlqpLq | Inbox - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:47:50 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdtCDzrvxqFQgvLlkPzRmfXzfSVBGVtmTFpfhjFjjfFtwLvjDjdRxRRXTtPMFlfMftHVQhDFVPpFdlJGgVNFcHGmqRfKprKCShqDZSWVMlLhpnPL | Inbox - clarkc08@gmail.com - Gmail |
| 11/04/2024 02:47:50 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdtCDzrvxqFQgvLlkPzRmfXzfSVBGVtmTFpfhjFjjfFtwLvjDjdRxRRXTtPMFlfMftHVQhDFVPpFdlJGgVNFcHGmqRfKprKCShqDZSWVMlLhpnPL | Inbox - clarkc08@gmail.com - Gmail |
| 10/31/2024 02:11:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdhjZJNDZfzksWzCGQcdRvGVvkLnjTJCqSlIPLNZHHNnbjsQTRvnxsbwdvWfznLDQjsXJFHnZpHGRwTMPhsRpnTXpRwqGFxwNMwgtwFTDrSWwHRL | Inbox (4) - clarkc08@gmail.com - Gmail |
| 10/31/2024 02:11:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdhjZJNDZfzksWzCGQcdRvGVvkLnjTJCqSlIPLNZHHNnbjsQTRvnxsbwdvWfznLDQjsXJFHnZpHGRwTMPhsRpnTXpRwqGFxwNMwgtwFTDrSWwHRL | Inbox (4) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/30/2024 02:43:04 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdhhmpzwCBhlKrcZMVnvnkgDTDDZSztRHJWVHPfhzQcZCjKkJjPMhHFFgdxscHDkWDKBnhKWGcDkkTKNmrdPbbDmPhtnKrXrLDVSHCjNnpNcjbVV | Drafts (31) - clarkc08@gmail.com - Gmail |
| 10/30/2024 02:43:04 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdhhmpzwCBhlKrcZMVnvnkgDTDDZSztRHJWVHPfhzQcZCjKkJjPMhHFFgdxscHDkWDKBnhKWGcDkkTKNmrdPbbDmPhtnKrXrLDVSHCjNnpNcjbVV | Drafts (31) - clarkc08@gmail.com - Gmail |
| 10/30/2024 02:43:00 PM | https://mail.google.com/mail/u/0/#drafts?compose=new | Drafts (31) - clarkc08@gmail.com - Gmail |
| 10/30/2024 02:43:00 PM | https://mail.google.com/mail/u/0/#drafts?compose=new | Drafts (31) - clarkc08@gmail.com - Gmail |
| 10/29/2024 04:05:56 PM | https://mail.google.com/mail/u/0/#inbox?compose=CgrPJSLHQKxGMGlKmhnndnwNxfTZFDXXMwDzbQnSjlRHGWpbKRbQMWVRblhcsbslNmmZPZmpqKtczCLKMPhqGbKhnvgXQwhMRxBTfGWTDKXzhZsvzKnjwbmJGPXRJksxnMwhTfgKkMBqhTcxhHKRBnQsWQqwGsKxxqdhNLNXtQpCfpPtrvtmXVDBVwDLHstrxcFxmRkDhgMVhncJBznrWKZPWznRRxQjtHVPwzVcpnxkCHlfJLl | Inbox - clarkc08@gmail.com - Gmail |
| 10/29/2024 04:05:56 PM | https://mail.google.com/mail/u/0/#inbox?compose=CgrPJSLHQKxGMGlKmhnndnwNxfTZFDXXMwDzbQnSjlRHGWpbKRbQMWVRblhcsbslNmmZPZmpqKtczCLKMPhqGbKhnvgXQwhMRxBTfGWTDKXzhZsvzKnjwbmJGPXRJksxnMwhTfgKkMBqhTcxhHKRBnQsWQqwGsKxxqdhNLNXtQpCfpPtrvtmXVDBVwDLHstrxcFxmRkDhgMVhncJBznrWKZPWznRRxQjtHVPwzVcpnxkCHlfJLl | Inbox - clarkc08@gmail.com - Gmail |
| 10/29/2024 03:57:19 PM | https://mail.google.com/mail/u/0/#drafts?compose=CgrPJSLHQKxGMGlKmhnndnwNxfTZFDXXMwDzbQnSjlRHGWpbKRbQMWVRblhcsbslNmmZPZmpqKtczCLKMPhqGbKhnvgXQwhMRxBTfGWTDKXzhZsvzKnjwbmJGPXRJksxnMwhTfgKkMBqhTcxhHKRBnQsWQqwGsKxxqdhNLNXtQpCfpPtrvtmXVDBVwDLHstrxcFxmRkDhgMVhncJBznrWKZPWznRRxQjtHVPwzVcpnxkCHlfJLl | Drafts (29) - clarkc08@gmail.com - Gmail |
| 10/29/2024 03:57:19 PM | https://mail.google.com/mail/u/0/#drafts?compose=CgrPJSLHQKxGMGlKmhnndnwNxfTZFDXXMwDzbQnSjlRHGWpbKRbQMWVRblhcsbslNmmZPZmpqKtczCLKMPhqGbKhnvgXQwhMRxBTfGWTDKXzhZsvzKnjwbmJGPXRJksxnMwhTfgKkMBqhTcxhHKRBnQsWQqwGsKxxqdhNLNXtQpCfpPtrvtmXVDBVwDLHstrxcFxmRkDhgMVhncJBznrWKZPWznRRxQjtHVPwzVcpnxkCHlfJLl | Drafts (29) - clarkc08@gmail.com - Gmail |
| 10/29/2024 03:50:12 PM | https://mail.google.com/mail/u/0/#search/warr/WhctKLbMzMkLGNwHzgBmScfHQpwpdswVKZpwbrjSKXlpKtbHsrldTPXHtwSVgsTlqkZprFl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Spreadsheet shared with you: "2024-25 Greenhill winter soccer" - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/29/2024 03:50:12 PM | https://mail.google.com/mail/u/0/#search/warr/WhctKLbMzMkLGNwHzgBmScfHQpwpdswVKZpwbrjSKXlpKtbHsrldTPXHtwSVgsTlqkZprFl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Spreadsheet shared with you: "2024-25 Greenhill winter soccer" - clarkc08@gmail.com - Gmail |
| 10/29/2024 03:49:48 PM | https://mail.google.com/mail/u/0/#search/roger+cai?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Search results - clarkc08@gmail.com - Gmail |
| 10/29/2024 03:49:48 PM | https://mail.google.com/mail/u/0/#search/roger+cai?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Search results - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:43:57 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Inbox - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:43:57 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Inbox - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:41:32 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsKhxZmKBmJjFkWDBkJhhNdtlLwqMKRxDNMgWPqLzLwjhpsrfXQVnNfXpPCkRl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | William, you've successfully added your Capital One credit card to your Google Account - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:41:32 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsKhxZmKBmJjFkWDBkJhhNdtlLwqMKRxDNMgWPqLzLwjhpsrfXQVnNfXpPCkRl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | William, you've successfully added your Capital One credit card to your Google Account - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:29:14 PM | https://mail.google.com/mail/u/0/#search/warren/WhctKLbMzMkLGNwHzgBmScfHQpwpdswVKZpwbrjSKXlpKtbHsrldTPXHtwSVgsTlqkZprFl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Spreadsheet shared with you: "2024-25 Greenhill winter soccer" - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/29/2024 02:29:14 PM | https://mail.google.com/mail/u/0/#search/warren/WhctKLbMzMkLGNwHzgBmScfHQpwpdswVKZpwbrjSKXlpKtbHsrldTPXHtwSVgsTlqkZprFl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Spreadsheet shared with you: "2024-25 Greenhill winter soccer" - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:24:14 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsLgtBmWjgjXJjtXgldnTKmpshBDbvPwcNJkfrZZFnmVwwGhWkkLgxnMjSMJrl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Venmo - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:24:14 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsLgtBmWjgjXJjtXgldnTKmpshBDbvPwcNJkfrZZFnmVwwGhWkkLgxnMjSMJrl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg | Venmo - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:24:06 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsLgtBmWjgjXJjtXgldnTKmpshBDbvPwcNJkfrZZFnmVwwGhWkkLgxnMjSMJrl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg&projector=1&messagePartId=0.0 | Venmo - clarkc08@gmail.com - Gmail |
| 10/29/2024 02:24:06 PM | https://mail.google.com/mail/u/0/#inbox/WhctKLbNBMsLgtBmWjgjXJjtXgldnTKmpshBDbvPwcNJkfrZZFnmVwwGhWkkLgxnMjSMJrl?compose=SxfkdtDMxjPXxTKTMWhQRrJXRGssGsMBqlpPWVrfNwMzVRdpsWRRZVDgMmCfRCZJjbZhCgRcwpMfDgWzpfgdQDGTCLFsWhNrhnzPHhbWNNtSgQrmDpg&projector=1&messagePartId=0.0 | Venmo - clarkc08@gmail.com - Gmail |
| 10/29/2024 01:04:18 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwzplNqZVMFVHmFrnjdbpHNRKcWjDDBKvlWbncxMMhKMQbTFZmKLLDcwTCKSTZzKhQTkVjCRKmFSNwdPZHHWfKbKsLjVHcGSngZQTzTNFClJVSvsdxq | Inbox (2) - clarkc08@gmail.com - Gmail |
| 10/29/2024 01:04:18 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwzplNqZVMFVHmFrnjdbpHNRKcWjDDBKvlWbncxMMhKMQbTFZmKLLDcwTCKSTZzKhQTkVjCRKmFSNwdPZHHWfKbKsLjVHcGSngZQTzTNFClJVSvsdxq | Inbox (2) - clarkc08@gmail.com - Gmail |
| 10/28/2024 03:31:00 PM | https://mail.google.com/mail/u/0/#inbox?compose=FjHhFftwmtLvDGfBbQKDkhgClPPSdKgcmmtvRLXCtWTFqHSJDFnHJHGSQGGGgnbQDxKMJBXDhKjDBrvKmxLBpmZVrLXSgcvwMFsLQJwxSRktXcNQ | Inbox - clarkc08@gmail.com - Gmail |
| 10/28/2024 03:31:00 PM | https://mail.google.com/mail/u/0/#inbox?compose=FjHhFftwmtLvDGfBbQKDkhgClPPSdKgcmmtvRLXCtWTFqHSJDFnHJHGSQGGGgnbQDxKMJBXDhKjDBrvKmxLBpmZVrLXSgcvwMFsLQJwxSRktXcNQ | Inbox - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/28/2024 03:27:56 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdmVZkPzpKpzVBVDBfGZFlJSnmqQBxNlSWtvrWkBLVDHNlQNCJQxFJLzNMmdBkNPsJkBPdLDkcClGZTHGjSmcdHhCQjrzDxwbVMwWbDVrRqFNbVB | Inbox - clarkc08@gmail.com - Gmail |
| 10/28/2024 03:27:56 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdmVZkPzpKpzVBVDBfGZFlJSnmqQBxNlSWtvrWkBLVDHNlQNCJQxFJLzNMmdBkNPsJkBPdLDkcClGZTHGjSmcdHhCQjrzDxwbVMwWbDVrRqFNbVB | Inbox - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:49:25 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Drafts (28) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:49:25 PM | https://mail.google.com/mail/u/0/#drafts?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Drafts (28) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:42:16 PM | https://mail.google.com/mail/u/0/#drafts?compose=VzqbCKmKPRRNPDPhBcQbSmGwwmWnppDGnwcGkJDvvnJRwkRnlZSWDhLbgGrWwBbNhRSqJDXPTLPQmSCxvCNrXknxTZKLvShdzxHsxFLjSldtcXzbDJbRHwQhPVKThgfPDvKgwtJZWqQNxlqgvjPVQZZBbFKFNZCjMSTVWGbxgBlnXFrtSPLqmgtThBGDQPLcbvjDzthsqwxGDkzJQCBcLWxxxxrxBKVJGSRspPXmcKGwVzQldcmmZRXv | Drafts (27) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:42:16 PM | https://mail.google.com/mail/u/0/#drafts?compose=VzqbCKmKPRRNPDPhBcQbSmGwwmWnppDGnwcGkJDvvnJRwkRnlZSWDhLbgGrWwBbNhRSqJDXPTLPQmSCxvCNrXknxTZKLvShdzxHsxFLjSldtcXzbDJbRHwQhPVKThgfPDvKgwtJZWqQNxlqgvjPVQZZBbFKFNZCjMSTVWGbxgBlnXFrtSPLqmgtThBGDQPLcbvjDzthsqwxGDkzJQCBcLWxxxxrxBKVJGSRspPXmcKGwVzQldcmmZRXv | Drafts (27) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:42:11 PM | https://mail.google.com/mail/u/0/#drafts?compose=hlSwpfQgpFDrcLvgSpRkZHwscPvtPfgXPLbXxjxLrLJzhdWWQTTzwzCzQkVRmsjWJQWsLGMtpPrPfKJsgbKhddZjDVgVJWCPzrLTXThBSPKdckpbHPjnRLGFpptql | Drafts (28) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:42:11 PM | https://mail.google.com/mail/u/0/#drafts?compose=hlSwpfQgpFDrcLvgSpRkZHwscPvtPfgXPLbXxjxLrLJzhdWWQTTzwzCzQkVRmsjWJQWsLGMtpPrPfKJsgbKhddZjDVgVJWCPzrLTXThBSPKdckpbHPjnRLGFpptql | Drafts (28) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:40:06 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Inbox (1) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/27/2024 08:40:06 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:39:04 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL&projector=1 | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:39:04 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL&projector=1 | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:37:54 PM | https://mail.google.com/mail/u/0/#inbox/DmwnWrRpdCztkJSWGXtLVlslxZvGVvCXxSMLGRGBfdNBJgJqQcsZLZzzBwCjFRxSVxLgpkkxWPQv?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Emma pic - clarkc08@gmail.com - Gmail |
| 10/27/2024 08:37:54 PM | https://mail.google.com/mail/u/0/#inbox/DmwnWrRpdCztkJSWGXtLVlslxZvGVvCXxSMLGRGBfdNBJgJqQcsZLZzzBwCjFRxSVxLgpkkxWPQv?compose=DXDwSWwznqLqfBNgqTDjjKzvCwWZMfMFSfGLmGVwwKLXTZcHkznKjWvKwqLRpNkxtTmBtVKDXsGCQgpKCcwVbwszskCqpNPnCscvTDlvtCmcccKDhDqHgpPL | Emma pic - clarkc08@gmail.com - Gmail |
| 10/27/2024 07:26:42 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdpNgvzdpLlQhNLDXNknRqkMksPKWCSDxmzWWQWZLHKwbSfpfxZdGtgBdQFBRwbblXCxrnkVrWWBCcMPqRRBKpnGtvvDRNcmrTHKMPLMZjqDmvCL | Inbox - clarkc08@gmail.com - Gmail |
| 10/27/2024 07:26:42 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdpNgvzdpLlQhNLDXNknRqkMksPKWCSDxmzWWQWZLHKwbSfpfxZdGtgBdQFBRwbblXCxrnkVrWWBCcMPqRRBKpnGtvvDRNcmrTHKMPLMZjqDmvCL | Inbox - clarkc08@gmail.com - Gmail |
| 10/25/2024 04:12:22 PM | https://mail.google.com/mail/u/0/#inbox?compose=DPRbkNpqvcGBTqqBvVCjVrslpLcrbBzsJCGwJgTMFNhhCFNHRqgthmNLvkjcRtjgvXtzHlVzTWhKZxPznXcSqlBQScCXrJltjWVlKKppcSNHbkg | Inbox (8) - clarkc08@gmail.com - Gmail |
| 10/25/2024 04:12:22 PM | https://mail.google.com/mail/u/0/#inbox?compose=DPRbkNpqvcGBTqqBvVCjVrslpLcrbBzsJCGwJgTMFNhhCFNHRqgthmNLvkjcRtjgvXtzHlVzTWhKZxPznXcSqlBQScCXrJltjWVlKKppcSNHbkg | Inbox (8) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/25/2024 09:07:30 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClSVTkBHSJvQgkBGbzSHxBxshKNBzGvVqHmrXjpKHpFPbsZspjqjkXCcszppwzNVHPSJnXPxvrsQKcKxVXBksvSGSZpqlrtHMZMwBDJtRqZQTpqqV | Inbox - clarkc08@gmail.com - Gmail |
| 10/25/2024 09:07:30 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxClSVTkBHSJvQgkBGbzSHxBxshKNBzGvVqHmrXjpKHpFPbsZspjqjkXCcszppwzNVHPSJnXPxvrsQKcKxVXBksvSGSZpqlrtHMZMwBDJtRqZQTpqqV | Inbox - clarkc08@gmail.com - Gmail |
| 10/24/2024 01:52:15 PM | https://mail.google.com/mail/u/0/#sent?compose=SxfkdhjClGVvFpPZqpjqgvRBqXQpGlfzrxMXgzKWcvjbHKbjNvBvtVqTBnKVtmGxKKXmffbTWNhrCbvcLqgNpmCcmgWLkTLZVkRjhrtQVCtlZCxWGFg | Sent Mail - clarkc08@gmail.com - Gmail |
| 10/24/2024 01:52:15 PM | https://mail.google.com/mail/u/0/#sent?compose=SxfkdhjClGVvFpPZqpjqgvRBqXQpGlfzrxMXgzKWcvjbHKbjNvBvtVqTBnKVtmGxKKXmffbTWNhrCbvcLqgNpmCcmgWLkTLZVkRjhrtQVCtlZCxWGFg | Sent Mail - clarkc08@gmail.com - Gmail |
| 10/24/2024 01:52:00 PM | https://mail.google.com/mail/u/0/#sent?compose=new | Sent Mail - clarkc08@gmail.com - Gmail |
| 10/24/2024 01:52:00 PM | https://mail.google.com/mail/u/0/#sent?compose=new | Sent Mail - clarkc08@gmail.com - Gmail |
| 10/23/2024 11:04:46 AM | https://mail.google.com/mail/u/0/#inbox?compose=tkJLHcNzSLcsDVkQvHRlSsqZgbKwHggZTCkSTsCgkZtVkRsfTQDvRqNhfXgWZTljqkSnhQjZLDtztnWDXTNhGrfGMZWkDHLkxftLfNDCVbbf | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/23/2024 11:04:46 AM | https://mail.google.com/mail/u/0/#inbox?compose=tkJLHcNzSLcsDVkQvHRlSsqZgbKwHggZTCkSTsCgkZtVkRsfTQDvRqNhfXgWZTljqkSnhQjZLDtztnWDXTNhGrfGMZWkDHLkxftLfNDCVbbf | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/23/2024 10:57:17 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwzplGMBNDTslhNxlrltPJHGfZbTgCKXKFvcPCFnxRFWBGWCNtJfnCKRscLJLLJHqtDRXmLtBwDJnFQZstngzhshFKDdhqgGNNzxTXsptcvwMsVMkCg | Inbox (1) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/23/2024 10:57:17 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwzplGMBNDTslhNxlrltPJHGfZbTgCKXKFvcPCFnxRFWBGWCNtJfnCKRscLJLLJHqtDRXmLtBwDJnFQZstngzhshFKDdhqgGNNzxTXsptcvwMsVMkCg | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/22/2024 08:34:20 PM | https://mail.google.com/mail/u/0/#search/iqeq/WhctKLbMzMSPsKJWPjWprpMMZZGddRJCVXLPnMzmMkFZShNjMtZLGsZvkfPqHwSgqWfFzZl?compose=xQTrnnZVnZrLLtmRwCzxfcTsThWThLvQKnZBPcBQZfQJtSJFpFTJvqGfnLfjLVbGzMLGcQwGMphdLmNqbfNNbgDvJBQQCgLcZTlncklQGCZGmnhFWRzMP | Welcome to IQEQ US MANAGEMENT CO LLC - clarkc08@gmail.com - Gmail |
| 10/22/2024 08:34:20 PM | https://mail.google.com/mail/u/0/#search/iqeq/WhctKLbMzMSPsKJWPjWprpMMZZGddRJCVXLPnMzmMkFZShNjMtZLGsZvkfPqHwSgqWfFzZl?compose=xQTrnnZVnZrLLtmRwCzxfcTsThWThLvQKnZBPcBQZfQJtSJFpFTJvqGfnLfjLVbGzMLGcQwGMphdLmNqbfNNbgDvJBQQCgLcZTlncklQGCZGmnhFWRzMP | Welcome to IQEQ US MANAGEMENT CO LLC - clarkc08@gmail.com - Gmail |
| 10/22/2024 08:34:05 PM | https://mail.google.com/mail/u/0/#search/iqeq/WhctKLbMzMSPsKJWPjWprpMMZZGddRJCVXLPnMzmMkFZShNjMtZLGsZvkfPqHwSgqWfFzZl?compose=new | Welcome to IQEQ US MANAGEMENT CO LLC - clarkc08@gmail.com - Gmail |
| 10/22/2024 08:34:05 PM | https://mail.google.com/mail/u/0/#search/iqeq/WhctKLbMzMSPsKJWPjWprpMMZZGddRJCVXLPnMzmMkFZShNjMtZLGsZvkfPqHwSgqWfFzZl?compose=new | Welcome to IQEQ US MANAGEMENT CO LLC - clarkc08@gmail.com - Gmail |
| 10/21/2024 07:40:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBnZQmrVVJQNvpLcxcvsfVGjhfRnDmKKcPjWHSTlXrxbmCHKmJZHTlrBPVFGkgPbTDpHKxnRrjRRhwMNmZlvgZxWSpMxXtTnQGfptWvbDMVsHnvCqV | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 07:40:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWxBnZQmrVVJQNvpLcxcvsfVGjhfRnDmKKcPjWHSTlXrxbmCHKmJZHTlrBPVFGkgPbTDpHKxnRrjRRhwMNmZlvgZxWSpMxXtTnQGfptWvbDMVsHnvCqV | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 07:33:42 PM | https://mail.google.com/mail/u/0/#inbox?compose=VzqbCKmSJSfKdqhhXGJBWfflMFGPRBrDKSqfwqPVMwLNjrKxjXGzPpMZlmqkqmhNsfHRHbhVlFgrxWRlBCkVngnXhtXnXrCPBqFCMnmPRPGXhBtwpLlzkXbmSTMGhJxbMbkCScVwwPsBJzzLFJvpckzMGNpLsVScBdsMmlqpsckZbtpsFqTKhQzBdGZkJzzbZHBCHqvMqrZRtQwdJkwrVnGTTzbrRgMHznkmmKmLZqsLGXJKskvMXDvW | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 07:33:42 PM | https://mail.google.com/mail/u/0/#inbox?compose=VzqbCKmSJSfKdqhhXGJBWfflMFGPRBrDKSqfwqPVMwLNjrKxjXGzPpMZlmqkqmhNsfHRHbhVlFgrxWRlBCkVngnXhtXnXrCPBqFCMnmPRPGXhBtwpLlzkXbmSTMGhJxbMbkCScVwwPsBJzzLFJvpckzMGNpLsVScBdsMmlqpsckZbtpsFqTKhQzBdGZkJzzbZHBCHqvMqrZRtQwdJkwrVnGTTzbrRgMHznkmmKmLZqsLGXJKskvMXDvW | Inbox - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/21/2024 07:33:37 PM | https://mail.google.com/mail/u/0/#inbox?compose=hlSwpfQtKHBGQddKznqBMSZVZCgCtHhSQcXDWPcclDsnzRVtvvHGnmxvlxpRczrgMmxkkLNdRvtkcsmcHcMmthNKVWgzmLdFFbHdWvFTWCpnlNXlLWHfJQdsvpDcb | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 07:33:37 PM | https://mail.google.com/mail/u/0/#inbox?compose=hlSwpfQtKHBGQddKznqBMSZVZCgCtHhSQcXDWPcclDsnzRVtvvHGnmxvlxpRczrgMmxkkLNdRvtkcsmcHcMmthNKVWgzmLdFFbHdWvFTWCpnlNXlLWHfJQdsvpDcb | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 03:49:34 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszXfGtbjXTWNjtwDMdpHjFtnMVqgPKxXMQvVPBMPfXVvskNsvjMRjWRsQJhqBLdHDDTscmbsXzGHzBKJwlKjgcDtmGtNZzDpFSRSRRslWwRnswKvB | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 03:49:34 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszXfGtbjXTWNjtwDMdpHjFtnMVqgPKxXMQvVPBMPfXVvskNsvjMRjWRsQJhqBLdHDDTscmbsXzGHzBKJwlKjgcDtmGtNZzDpFSRSRRslWwRnswKvB | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 03:49:34 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszXfGtbjXTWNjtwDMdpHjFtnMVqgPKxXMQvVPBMPfXVvskNsvjMRjWRsQJhqBLdHDDTscmbsXzGHzBKJwlKjgcDtmGtNZzDpFSRSRRslWwRnswKvB | Inbox - clarkc08@gmail.com - Gmail |
| 10/21/2024 03:49:24 PM | https://mail.google.com/mail/u/0/#inbox?compose=new | Inbox - clarkc08@gmail.com - Gmail |
| 10/11/2024 02:21:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdpPbCbGPRfNXhVbWnBvcrLJCvsWSQnMSCbtJTtCnSMzvjwpbLXhMBzVjvJwWcgXJKcGSDSnHxCZfckXnlzMJthppmtWKMXBCHZFWctvFCfzkJBV | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/11/2024 02:21:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdpPbCbGPRfNXhVbWnBvcrLJCvsWSQnMSCbtJTtCnSMzvjwpbLXhMBzVjvJwWcgXJKcGSDSnHxCZfckXnlzMJthppmtWKMXBCHZFWctvFCfzkJBV | Inbox (1) - clarkc08@gmail.com - Gmail |
| 10/11/2024 02:21:03 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdpPbCbGPRfNXhVbWnBvcrLJCvsWSQnMSCbtJTtCnSMzvjwpbLXhMBzVjvJwWcgXJKcGSDSnHxCZfckXnlzMJthppmtWKMXBCHZFWctvFCfzkJBV | Inbox (1) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/10/2024 02:41:49 PM | https://mail.google.com/mail/u/0/#inbox?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Inbox - clarkc08@gmail.com - Gmail |
| 10/10/2024 02:41:49 PM | https://mail.google.com/mail/u/0/#inbox?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Inbox - clarkc08@gmail.com - Gmail |
| 10/10/2024 02:41:49 PM | https://mail.google.com/mail/u/0/#inbox?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Inbox - clarkc08@gmail.com - Gmail |
| 10/10/2024 01:44:11 PM | https://mail.google.com/mail/u/0/#drafts?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Drafts (19) - clarkc08@gmail.com - Gmail |
| 10/10/2024 01:44:11 PM | https://mail.google.com/mail/u/0/#drafts?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Drafts (19) - clarkc08@gmail.com - Gmail |
| 10/10/2024 01:44:11 PM | https://mail.google.com/mail/u/0/#drafts?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Drafts (19) - clarkc08@gmail.com - Gmail |
| 10/10/2024 10:55:53 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=SxfkdmVpgRvMMQqwpWHmSStntWNRhghDkgfBtfXBvBLHmhzKszlQLDDjnbvRKbhwTnRJrqDTlKLTVPHcTkbwwmPjvGRSZkPdXfRWxHHMTJmczDVWmjV | Search results - clarkc08@gmail.com - Gmail |
| 10/10/2024 10:55:53 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=SxfkdmVpgRvMMQqwpWHmSStntWNRhghDkgfBtfXBvBLHmhzKszlQLDDjnbvRKbhwTnRJrqDTlKLTVPHcTkbwwmPjvGRSZkPdXfRWxHHMTJmczDVWmjV | Search results - clarkc08@gmail.com - Gmail |
| 10/10/2024 10:55:53 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=SxfkdmVpgRvMMQqwpWHmSStntWNRhghDkgfBtfXBvBLHmhzKszlQLDDjnbvRKbhwTnRJrqDTlKLTVPHcTkbwwmPjvGRSZkPdXfRWxHHMTJmczDVWmjV | Search results - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/10/2024 10:55:50 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=new | Search results - clarkc08@gmail.com - Gmail |
| 10/10/2024 10:55:50 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=new | Search results - clarkc08@gmail.com - Gmail |
| 10/10/2024 10:55:50 AM | https://mail.google.com/mail/u/0/#search/huynhc%40greenhill.org?compose=new | Search results - clarkc08@gmail.com - Gmail |
| 10/10/2024 09:45:36 AM | https://mail.google.com/mail/u/0/#spam?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Spam (27) - clarkc08@gmail.com - Gmail |
| 10/10/2024 09:45:36 AM | https://mail.google.com/mail/u/0/#spam?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Spam (27) - clarkc08@gmail.com - Gmail |
| 10/10/2024 09:45:36 AM | https://mail.google.com/mail/u/0/#spam?compose=fwmvGMCKlhLpBTPdkLMzWrdfVhZXWPHmgzDxKCpvHKrBFXZNjLPHFgwqNBpKLNJKgqvnbHrWrVmnfMbrpnmPVXxgNpHlcdnwGvJhQphLnZZdZGHqDQvq | Spam (27) - clarkc08@gmail.com - Gmail |
| 10/08/2024 08:45:15 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwsxlTxVWWWWtkVrnQJmVXffbjjvlXksxDMKtJSjKLWNQjnNqCbxhWMNsWPBvsFHdgdnzDVLXqFpjbNrlQHKQSMXQzhfcxrVBTGVkgfxglvKNrqSsVq | Inbox - clarkc08@gmail.com - Gmail |
| 10/08/2024 08:45:15 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwsxlTxVWWWWtkVrnQJmVXffbjjvlXksxDMKtJSjKLWNQjnNqCbxhWMNsWPBvsFHdgdnzDVLXqFpjbNrlQHKQSMXQzhfcxrVBTGVkgfxglvKNrqSsVq | Inbox - clarkc08@gmail.com - Gmail |
| 10/08/2024 08:45:15 PM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwsxlTxVWWWWtkVrnQJmVXffbjjvlXksxDMKtJSjKLWNQjnNqCbxhWMNsWPBvsFHdgdnzDVLXqFpjbNrlQHKQSMXQzhfcxrVBTGVkgfxglvKNrqSsVq | Inbox - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 10/01/2024 11:25:31 AM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqLZmSjFRQQJhgJwnpnTpvRkrhrkwqKzTRNTZBPMBGRWnMvThcNBHtqGqtFTZrhgPWshgTwqsNpJhZCClMQnbPnPvJPkVwTBHxnPrDKWKRBpbDV | Inbox (8) - clarkc08@gmail.com - Gmail |
| 10/01/2024 11:25:31 AM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqLZmSjFRQQJhgJwnpnTpvRkrhrkwqKzTRNTZBPMBGRWnMvThcNBHtqGqtFTZrhgPWshgTwqsNpJhZCClMQnbPnPvJPkVwTBHxnPrDKWKRBpbDV | Inbox (8) - clarkc08@gmail.com - Gmail |
| 10/01/2024 11:25:31 AM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdqLZmSjFRQQJhgJwnpnTpvRkrhrkwqKzTRNTZBPMBGRWnMvThcNBHtqGqtFTZrhgPWshgTwqsNpJhZCClMQnbPnPvJPkVwTBHxnPrDKWKRBpbDV | Inbox (8) - clarkc08@gmail.com - Gmail |
| 09/28/2024 11:51:25 PM | https://mail.google.com/mail/u/0/#inbox?compose=xQTrnnXPdHFngJDvzxKsPrvMLWsNrsbVHVQZSVKdWkfSsHgJGzWCLLNmNlTlwPRGzfjFgSqBkgxwrQWnXrCcqxqqgvDMqxwrwvQGgHFDdpmQQcbVNhKMN | Inbox (1) - clarkc08@gmail.com - Gmail |
| 09/28/2024 11:51:25 PM | https://mail.google.com/mail/u/0/#inbox?compose=xQTrnnXPdHFngJDvzxKsPrvMLWsNrsbVHVQZSVKdWkfSsHgJGzWCLLNmNlTlwPRGzfjFgSqBkgxwrQWnXrCcqxqqgvDMqxwrwvQGgHFDdpmQQcbVNhKMN | Inbox (1) - clarkc08@gmail.com - Gmail |
| 09/28/2024 11:51:25 PM | https://mail.google.com/mail/u/0/#inbox?compose=xQTrnnXPdHFngJDvzxKsPrvMLWsNrsbVHVQZSVKdWkfSsHgJGzWCLLNmNlTlwPRGzfjFgSqBkgxwrQWnXrCcqxqqgvDMqxwrwvQGgHFDdpmQQcbVNhKMN | Inbox (1) - clarkc08@gmail.com - Gmail |
| 09/26/2024 11:39:12 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszQZqTGWtWRXXGHcqZSzKbjPVfNmQRrVRsmbvpHVxNCstjcjGXxdHNmQxrwBhXHwKHbbJmGwxKsXSjHXMbwVNTFsVtxqCbWpqqkbbnCbkRlbMWzvq | Inbox (1) - clarkc08@gmail.com - Gmail |
| 09/26/2024 11:39:12 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszQZqTGWtWRXXGHcqZSzKbjPVfNmQRrVRsmbvpHVxNCstjcjGXxdHNmQxrwBhXHwKHbbJmGwxKsXSjHXMbwVNTFsVtxqCbWpqqkbbnCbkRlbMWzvq | Inbox (1) - clarkc08@gmail.com - Gmail |
| 09/26/2024 11:39:12 AM | https://mail.google.com/mail/u/0/#inbox?compose=DXDwSWwszQZqTGWtWRXXGHcqZSzKbjPVfNmQRrVRsmbvpHVxNCstjcjGXxdHNmQxrwBhXHwKHbbJmGwxKsXSjHXMbwVNTFsVtxqCbWpqqkbbnCbkRlbMWzvq | Inbox (1) - clarkc08@gmail.com - Gmail |

| | | |
|---|---|---|
| 09/24/2024 09:44:21 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Drafts (16) - clarkc08@gmail.com - Gmail |
| 09/24/2024 09:44:21 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Drafts (16) - clarkc08@gmail.com - Gmail |
| 09/24/2024 09:44:21 PM | https://mail.google.com/mail/u/0/#drafts?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Drafts (16) - clarkc08@gmail.com - Gmail |
| 09/24/2024 09:44:18 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Inbox - clarkc08@gmail.com - Gmail |
| 09/24/2024 09:44:18 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Inbox - clarkc08@gmail.com - Gmail |
| 09/24/2024 09:44:18 PM | https://mail.google.com/mail/u/0/#inbox?compose=SxfkdhhfzszQKNRwQKSGbZscFktVJCKfpXqxQCHLstcjcFjvhZCmwbwgCzJVhFCXGMGMpxfXSRFFgvjZzzVlNFJpzpRjDgwJtCvhrdmTqnqDpdKTStL | Inbox - clarkc08@gmail.com - Gmail |
| 09/19/2024 01:40:55 PM | https://mail.google.com/mail/u/0/#inbox?compose=new | Inbox - clarkc08@gmail.com - Gmail |

**Exhibit D – Excerpts of William C. Chaney Web Browsing History**
**Chrome Web History Report/ wcchaneyemail@gmail.com Composed Entries (Excerpt)**

| Last Visited Date/Time - UTC-06:00 | URL | Title |
|---|---|---|
| 09/26/2024 09:53:20 AM | https://mail.google.com/mail/u/1/#search/julie?compose=DXDwSWwtvtdbHNgSmQFvNpxDSKMQlWPQBTVDsRCkjZHfpWjqfrtzTHzXhMGqzHkCxCCvdXKJTwFQNTsSgMDzbgxtpTwXHCQgktBrthQtWQldQrNVHhjJGCrL | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/26/2024 09:53:20 AM | https://mail.google.com/mail/u/1/#search/julie?compose=DXDwSWwtvtdbHNgSmQFvNpxDSKMQlWPQBTVDsRCkjZHfpWjqfrtzTHzXhMGqzHkCxCCvdXKJTwFQNTsSgMDzbgxtpTwXHCQgktBrthQtWQldQrNVHhjJGCrL | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/26/2024 09:53:20 AM | https://mail.google.com/mail/u/1/#search/julie?compose=DXDwSWwtvtdbHNgSmQFvNpxDSKMQlWPQBTVDsRCkjZHfpWjqfrtzTHzXhMGqzHkCxCCvdXKJTwFQNTsSgMDzbgxtpTwXHCQgktBrthQtWQldQrNVHhjJGCrL | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/26/2024 09:53:18 AM | https://mail.google.com/mail/u/1/#search/julie?compose=new | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/26/2024 09:53:18 AM | https://mail.google.com/mail/u/1/#search/julie?compose=new | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/26/2024 09:53:18 AM | https://mail.google.com/mail/u/1/#search/julie?compose=new | Search results - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:58 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBFwqGJZfTcLBgdpDhJKNrTKKTWPskgcHxJSxvWhnDBhzJVqhRhtqcMhXKJb?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Complaint Form - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:58 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBFwqGJZfTcLBgdpDhJKNrTKKTWPskgcHxJSxvWhnDBhzJVqhRhtqcMhXKJb?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Complaint Form - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:58 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBFwqGJZfTcLBgdpDhJKNrTKKTWPskgcHxJSxvWhnDBhzJVqhRhtqcMhXKJb?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Complaint Form - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:58 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBFwqGJZfTcLBgdpDhJKNrTKKTWPskgcHxJSxvWhnDBhzJVqhRhtqcMhXKJb?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Complaint Form - wcchaneyemail@gmail.com - Gmail |

| | | |
|---|---|---|
| 09/16/2024 02:45:49 PM | https://mail.google.com/mail/u/1/#inbox?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:49 PM | https://mail.google.com/mail/u/1/#inbox?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:49 PM | https://mail.google.com/mail/u/1/#inbox?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:49 PM | https://mail.google.com/mail/u/1/#inbox?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:39 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXhBvChCcHcFSpcxpVmrljtlWsPLMVvzVrdZvJNNVdPrJbnScMrstjrQjpRKZl?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | You sent $172.00 to RONAL UMANA - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:39 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXhBvChCcHcFSpcxpVmrljtlWsPLMVvzVrdZvJNNVdPrJbnScMrstjrQjpRKZl?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | You sent $172.00 to RONAL UMANA - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:39 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXhBvChCcHcFSpcxpVmrljtlWsPLMVvzVrdZvJNNVdPrJbnScMrstjrQjpRKZl?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | You sent $172.00 to RONAL UMANA - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:45:39 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXhBvChCcHcFSpcxpVmrljtlWsPLMVvzVrdZvJNNVdPrJbnScMrstjrQjpRKZl?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | You sent $172.00 to RONAL UMANA - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:22 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:22 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |

| | | |
|---|---|---|
| 09/16/2024 02:43:22 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:22 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=DXDwSWwznjJWwcCnMtBvQgVwfRBMWnCJWmvxBVmWwKckNFDMrVxTXsrKsGDvnqmZTXRLzXPdKHrnQBcgXrVDdvDwHGdJspzpHhHTvFWLBZNnKCBrGGrPPjWg | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:17 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=new | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:17 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=new | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:17 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=new | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:43:17 PM | https://mail.google.com/mail/u/1/#inbox/WhctKLbMvHXgBVXzWkQnzKRfWBCjDfsKsmfXfqrWPLZFgcgTQlZGHQqPjqFrQcmkHSwmNkg?compose=new | Auto Reply from TDLR Complaint - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:42:43 PM | https://mail.google.com/mail/u/1/#drafts?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Drafts (131) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:42:43 PM | https://mail.google.com/mail/u/1/#drafts?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Drafts (131) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:42:43 PM | https://mail.google.com/mail/u/1/#drafts?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Drafts (131) - wcchaneyemail@gmail.com - Gmail |
| 09/16/2024 02:42:43 PM | https://mail.google.com/mail/u/1/#drafts?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Drafts (131) - wcchaneyemail@gmail.com - Gmail |

| | | |
|---|---|---|
| 08/19/2024 02:06:22 PM | https://mail.google.com/mail/u/1/#search/elizabeth+leiser+/WhctKKZWfdVRKwkdjtgfhjQKpzTZCwHzngXnJzsmQTpgdjHNmVtkFBFXXlrCLhHxgCnDXkq?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Fwd: Cal and Clare Chaney 2023 Grants - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 02:06:22 PM | https://mail.google.com/mail/u/1/#search/elizabeth+leiser+/WhctKKZWfdVRKwkdjtgfhjQKpzTZCwHzngXnJzsmQTpgdjHNmVtkFBFXXlrCLhHxgCnDXkq?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Fwd: Cal and Clare Chaney 2023 Grants - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 02:06:12 PM | https://mail.google.com/mail/u/1/#search/elizabeth+leiser?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Search results - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 02:06:12 PM | https://mail.google.com/mail/u/1/#search/elizabeth+leiser?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Search results - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 02:06:03 PM | https://mail.google.com/mail/u/1/#search/leiser?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Search results - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 02:06:03 PM | https://mail.google.com/mail/u/1/#search/leiser?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Search results - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:57:05 PM | https://mail.google.com/mail/u/1/#drafts?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Drafts (132) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:57:05 PM | https://mail.google.com/mail/u/1/#drafts?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Drafts (132) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:57 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:57 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |

| | | |
|---|---|---|
| 08/19/2024 01:56:52 PM | https://mail.google.com/mail/u/1/#inbox?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:52 PM | https://mail.google.com/mail/u/1/#inbox?compose=VzqbCXTwVBPVGPQNpVBQWrXBMTQvQmCFqvngxqHnklpztsVhmCJBzpcSdSLJmQgBgKgRLCGJTFzCQfWDffFZngchPZVHzBGzZVfDsRDsNpcdwCrSNDDHlTNLPqDMKxtwLFcZVjFwbcMnRSpcVkNgHhRbDplcnjcLKcwbFrdTLQgwtfhNQqwcHZmDdZxPxmHQknQMvZLJbxmFnRxKwpcQptGlJZfdzFQRTngnzPGsNgsMmghJfhrqKvSH | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:51 PM | https://mail.google.com/mail/u/1/#inbox?compose=VDmRgzjSctcrGnJnsgSBKsHCrcPqzKbGLrLshClwGfhxsSPnbGtzNWMmkPLTjwCVkWstfnVhRTjnhVnVBPlkPDmlmMWkwQDDwbWCTnbPFqTsTsmPTBqWVtGVqFnB | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:51 PM | https://mail.google.com/mail/u/1/#inbox?compose=VDmRgzjSctcrGnJnsgSBKsHCrcPqzKbGLrLshClwGfhxsSPnbGtzNWMmkPLTjwCVkWstfnVhRTjnhVnVBPlkPDmlmMWkwQDDwbWCTnbPFqTsTsmPTBqWVtGVqFnB | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:48 PM | https://mail.google.com/mail/u/1/#inbox?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:48 PM | https://mail.google.com/mail/u/1/#inbox?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Inbox (2) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:37 PM | https://mail.google.com/mail/u/1/#search/erwin/WhctKKXwzsfNhcVJhQQHHvwtjDhtwWlMhHdkPWKvCXxxFzlFDKvfpfHbGJqkxRhnHFkDlPg?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Mayanah Doc - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:37 PM | https://mail.google.com/mail/u/1/#search/erwin/WhctKKXwzsfNhcVJhQQHHvwtjDhtwWlMhHdkPWKvCXxxFzlFDKvfpfHbGJqkxRhnHFkDlPg?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Mayanah Doc - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:11 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:11 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=xQTrpSbgwKnNcTzXtwdTTGVJJXPwRKXFCFGvHJnCzfLgdPlSdTZpqjjDLSbRHxQXZLlHNMPHdSdjNMfnSSqVzhLqLsnpWrvqwSxplmfRlJdxTJTWFmKlc | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:56:05 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=new | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |

| | | |
|---|---|---|
| 08/19/2024 01:56:05 PM | https://mail.google.com/mail/u/1/#inbox/DmwnWrRnZwFJdhvNDcqgKZpVsCGSntnqtCqsrgCNgSfWPVHlVLtrqggwdJpvkWLkhQbnHpDzwLpG?compose=new | Possible Trade - 11/30 or 12/14 for 12/28 - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:35:17 PM | https://mail.google.com/mail/u/1/#search/erwin/CqMvqmclKrbmQvjsmrjRZDjKwnSVSmVNVDxBCnJLSKdSQjZcJMRVJMQnVlNJKMfJSXPWSQtdVZL?compose=fwmvGMBxgjQpNJscrNVGFpptXhnPNNvczFWkcMmwdchDwrtHdcSjJlkFkBVQJvpRMfgQKZKLpZXLmsNDTwCXZXVZBfvMfQzbJdmkzfdGqplCwdXWlTZv | Fwd: Mayanah annual meeting - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:35:17 PM | https://mail.google.com/mail/u/1/#search/erwin/CqMvqmclKrbmQvjsmrjRZDjKwnSVSmVNVDxBCnJLSKdSQjZcJMRVJMQnVlNJKMfJSXPWSQtdVZL?compose=fwmvGMBxgjQpNJscrNVGFpptXhnPNNvczFWkcMmwdchDwrtHdcSjJlkFkBVQJvpRMfgQKZKLpZXLmsNDTwCXZXVZBfvMfQzbJdmkzfdGqplCwdXWlTZv | Fwd: Mayanah annual meeting - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:35:12 PM | https://mail.google.com/mail/u/1/#search/erwin/CqMvqmclKrbmQvjsmrjRZDjKwnSVSmVNVDxBCnJLSKdSQjZcJMRVJMQnVlNJKMfJSXPWSQtdVZL?compose=new | Fwd: Mayanah annual meeting - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:35:12 PM | https://mail.google.com/mail/u/1/#search/erwin/CqMvqmclKrbmQvjsmrjRZDjKwnSVSmVNVDxBCnJLSKdSQjZcJMRVJMQnVlNJKMfJSXPWSQtdVZL?compose=new | Fwd: Mayanah annual meeting - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:33:31 PM | https://mail.google.com/mail/u/1/#inbox?compose=new | Inbox (4) - wcchaneyemail@gmail.com - Gmail |
| 08/19/2024 01:33:31 PM | https://mail.google.com/mail/u/1/#inbox?compose=new | Inbox (4) - wcchaneyemail@gmail.com - Gmail |

**Exhibit D – Excerpts of William C. Chaney Web Browsing History**
**Chrome Web History Report/ clarkc08@yahoo.com Composed Entries (Excerpt)**

| Last Visited Date/Time - UTC-06:00 | URL | Title |
|---|---|---|
| 09/20/2024 08:04:20 AM | https://mail.yahoo.com/d/folders/1?isCompactCompose=1 | (4 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/20/2024 08:04:20 AM | https://mail.yahoo.com/d/folders/1?isCompactCompose=1 | (4 unread) - clarkc08@yahoo.com - Yahoo Mail |

| | | |
|---|---|---|
| 09/20/2024 08:04:20 AM | https://mail.yahoo.com/d/folders/1?isCompactCompose=1 | (4 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/20/2024 08:04:20 AM | https://mail.yahoo.com/d/folders/1?isCompactCompose=1 | (4 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 02:05:46 PM | https://mail.yahoo.com/d/folders/1/messages/ALE3q-IFIHE1Zux7JAFIIJ6uStE?isCompactCompose=1 | (5 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 02:05:46 PM | https://mail.yahoo.com/d/folders/1/messages/ALE3q-IFIHE1Zux7JAFIIJ6uStE?isCompactCompose=1 | (5 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 02:05:46 PM | https://mail.yahoo.com/d/folders/1/messages/ALE3q-IFIHE1Zux7JAFIIJ6uStE?isCompactCompose=1 | (5 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 02:05:46 PM | https://mail.yahoo.com/d/folders/1/messages/ALE3q-IFIHE1Zux7JAFIIJ6uStE?isCompactCompose=1 | (5 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:59:14 PM | https://mail.yahoo.com/d/folders/1/messages/ACXAQUouOG4DZuyAYAwxGPC4vuc?isCompactCompose=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:59:14 PM | https://mail.yahoo.com/d/folders/1/messages/ACXAQUouOG4DZuyAYAwxGPC4vuc?isCompactCompose=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:59:14 PM | https://mail.yahoo.com/d/folders/1/messages/ACXAQUouOG4DZuyAYAwxGPC4vuc?isCompactCompose=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:59:14 PM | https://mail.yahoo.com/d/folders/1/messages/ACXAQUouOG4DZuyAYAwxGPC4vuc?isCompactCompose=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:58:37 PM | https://mail.yahoo.com/d/folders/3/messages/APt-yRcnSOqnZuyBjgBhqCKl7Cl/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?isCompactCompose=1&fullscreen=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:58:37 PM | https://mail.yahoo.com/d/folders/3/messages/APt-yRcnSOqnZuyBjgBhqCKl7Cl/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?isCompactCompose=1&fullscreen=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |

| | | |
|---|---|---|
| 09/19/2024 01:58:37 PM | https://mail.yahoo.com/d/folders/3/messages/APt-yRcnSOqnZuyBjgBhqCKl7CI/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?isCompactCompose=1&fullscreen=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:58:37 PM | https://mail.yahoo.com/d/folders/3/messages/APt-yRcnSOqnZuyBjgBhqCKl7CI/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?isCompactCompose=1&fullscreen=1 | (3 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:50:47 PM | https://mail.yahoo.com/d/folders/3/messages/AMhnfskh0mmHZux_xgDS8JDKYwY/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?fullscreen=1&isCompactCompose=1 | (2 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:50:47 PM | https://mail.yahoo.com/d/folders/3/messages/AMhnfskh0mmHZux_xgDS8JDKYwY/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?fullscreen=1&isCompactCompose=1 | (2 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:50:47 PM | https://mail.yahoo.com/d/folders/3/messages/AMhnfskh0mmHZux_xgDS8JDKYwY/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?fullscreen=1&isCompactCompose=1 | (2 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 09/19/2024 01:50:47 PM | https://mail.yahoo.com/d/folders/3/messages/AMhnfskh0mmHZux_xgDS8JDKYwY/ANhINnhqgs1KZux-WQ0nMIWRkIY:5?fullscreen=1&isCompactCompose=1 | (2 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 07/29/2024 06:13:19 PM | https://mail.yahoo.com/d/folders/3/messages/ALqJ2mxAfzZ9Zqgu9QCA6GU8u8c/ANqkHWoj65TfZqguhgewwGBwmhQ:3?newCompose=1 | (6 unread) - clarkc08@yahoo.com - Yahoo Mail |
| 07/29/2024 06:13:19 PM | https://mail.yahoo.com/d/folders/3/messages/ALqJ2mxAfzZ9Zqgu9QCA6GU8u8c/ANqkHWoj65TfZqguhgewwGBwmhQ:3?newCompose=1 | (6 unread) - clarkc08@yahoo.com - Yahoo Mail |

# EXHIBIT C

**Exhibit C – Excerpts of William C. Chaney Recycle Bin (Excerpt)**

| Deleted Date/Time - UTC-06:00 | File Name | Original Path |
|---|---|---|
| 12/13/2024 04:00:27 PM | Happy Hour.png | C:\Users\cchaney\Pictures\Happy Hour.png |
| 12/13/2024 04:00:27 PM | Payment Options.png | C:\Users\cchaney\Pictures\Payment Options.png |
| 12/13/2024 04:00:27 PM | Background 9.jpg | C:\Users\cchaney\Pictures\Background 9.jpg |
| 12/13/2024 04:00:27 PM | Screenshot 2024-08-13 101654.png | C:\Users\cchaney\Pictures\Screenshot 2024-08-13 101654.png |
| 12/13/2024 04:00:27 PM | Picture1.jpg | C:\Users\cchaney\Pictures\Picture1.jpg |
| 12/13/2024 04:00:27 PM | Saved Pictures | C:\Users\cchaney\Pictures\Saved Pictures |
| 12/13/2024 04:00:27 PM | b7b2fa7e064165ec00e201.png | C:\Users\cchaney\Pictures\b7b2fa7e064165ec00e201.png |
| 12/13/2024 04:00:27 PM | Background 2.jpg | C:\Users\cchaney\Pictures\Background 2.jpg |
| 12/13/2024 04:00:27 PM | 1712889387082.jpg | C:\Users\cchaney\Pictures\1712889387082.jpg |
| 12/13/2024 04:00:27 PM | Background 3.jpg | C:\Users\cchaney\Pictures\Background 3.jpg |
| 12/13/2024 04:00:27 PM | Background 8.jpg | C:\Users\cchaney\Pictures\Background 8.jpg |
| 12/13/2024 04:00:27 PM | Background 1.jpg | C:\Users\cchaney\Pictures\Background 1.jpg |
| 12/13/2024 04:00:27 PM | Camera Roll | C:\Users\cchaney\Pictures\Camera Roll |
| 12/13/2024 04:00:06 PM | Clark Chaney Apex Resignation - 10.30.24.pdf | C:\Users\cchaney\Documents\Clark Chaney Apex Resignation - 10.30.24.pdf |
| 12/11/2024 03:11:04 PM | W4-2EZ-G37BSJ94C0PRS6F8-1701190197489.pdf | C:\Users\cchaney\Downloads\W4-2EZ-G37BSJ94C0PRS6F8-1701190197489.pdf |
| 12/11/2024 03:11:04 PM | 2023-Return.pdf | C:\Users\cchaney\Downloads\2023-Return.pdf |
| 12/11/2024 03:11:04 PM | My_Team's_Goals.xlsx | C:\Users\cchaney\Downloads\My_Team's_Goals.xlsx |

| | | |
|---|---|---|
| 12/11/2024 03:11:04 PM | Macabacus-9.6.6.msi | C:\Users\cchaney\Downloads\Macabacus-9.6.6.msi |
| 12/11/2024 03:11:04 PM | Microsoft Remote Desktop Installer.exe | C:\Users\cchaney\Downloads\Microsoft Remote Desktop Installer.exe |
| 12/11/2024 03:11:04 PM | NDSM-Pantry-Flyer-2023.docx | C:\Users\cchaney\Downloads\NDSM-Pantry-Flyer-2023.docx |
| 12/11/2024 03:11:04 PM | Microsoft Remote Desktop Installer (1).exe | C:\Users\cchaney\Downloads\Microsoft Remote Desktop Installer (1).exe |
| 12/11/2024 03:11:04 PM | Chaney Checks Mineral.pdf | C:\Users\cchaney\Downloads\Chaney Checks Mineral.pdf |
| 12/11/2024 03:11:04 PM | Chaney Mineral Wells YTD eom April (1).pdf | C:\Users\cchaney\Downloads\Chaney Mineral Wells YTD eom April (1).pdf |
| 12/11/2024 03:11:04 PM | Chaney Mineral Wells YTD eom April.pdf | C:\Users\cchaney\Downloads\Chaney Mineral Wells YTD eom April.pdf |
| 12/11/2024 03:11:04 PM | StaffList.xls | C:\Users\cchaney\Downloads\StaffList.xls |
| 12/11/2024 03:11:04 PM | Chaney Checks Mineral (1).pdf | C:\Users\cchaney\Downloads\Chaney Checks Mineral (1).pdf |
| 12/11/2024 03:11:04 PM | BigTimeData.XLS | C:\Users\cchaney\Downloads\BigTimeData.XLS |
| 12/11/2024 03:11:04 PM | BigTimeData (1).XLS | C:\Users\cchaney\Downloads\BigTimeData (1).XLS |
| 12/11/2024 03:11:04 PM | Chaney POA Trusts - Brent & Clark.pdf | C:\Users\cchaney\Downloads\Chaney POA Trusts - Brent & Clark.pdf |
| 12/11/2024 03:11:04 PM | Clares Account Trust - Brent & Clark.pdf | C:\Users\cchaney\Downloads\Clares Account Trust - Brent & Clark.pdf |
| 12/11/2024 03:11:04 PM | Clare Chaney POA IRA - Brent & Clark.pdf | C:\Users\cchaney\Downloads\Clare Chaney POA IRA - Brent & Clark.pdf |
| 12/11/2024 03:11:04 PM | Clare Chaney POA SEP IRA - Brent & Clark.pdf | C:\Users\cchaney\Downloads\Clare Chaney POA SEP IRA - Brent & Clark.pdf |
| 12/11/2024 03:11:04 PM | Clare Chaney POA inherited IRA - Brent & Clark.pdf | C:\Users\cchaney\Downloads\Clare Chaney POA inherited IRA - Brent & Clark.pdf |
| 12/11/2024 03:11:04 PM | Chaney POA Trusts - Brent & Clarkv1.pdf | C:\Users\cchaney\Downloads\Chaney POA Trusts - Brent & Clarkv1.pdf |
| 12/11/2024 03:11:04 PM | Chaney POA Mineral - Brent & Clarkv1.pdf | C:\Users\cchaney\Downloads\Chaney POA Mineral - Brent & Clarkv1.pdf |
| 12/11/2024 03:11:04 PM | Chaney POA Inherited IRA - Brent & Clarkv1.pdf | C:\Users\cchaney\Downloads\Chaney POA Inherited IRA - Brent & Clarkv1.pdf |

| | | |
|---|---|---|
| 12/11/2024 03:11:04 PM | Chaney POA Cal IRAs - Brent & Clarkv1.pdf | C:\Users\cchaney\Downloads\Chaney POA Cal IRAs - Brent & Clarkv1.pdf |
| 12/11/2024 03:11:04 PM | recalchaneymlpoaformsforreview.zip | C:\Users\cchaney\Downloads\recalchaneymlpoaformsforreview.zip |
| 12/11/2024 03:11:04 PM | Video 6-07 at 15.35 (2).webm | C:\Users\cchaney\Downloads\Video 6-07 at 15.35 (2).webm |
| 12/11/2024 03:11:04 PM | Video 6-07 at 15.35 (1).webm | C:\Users\cchaney\Downloads\Video 6-07 at 15.35 (1).webm |
| 12/11/2024 03:11:04 PM | Video 6-07 at 15.35.webm | C:\Users\cchaney\Downloads\Video 6-07 at 15.35.webm |
| 12/11/2024 03:11:04 PM | 2236_WILLIAM CALVIN CHANEY - May 2024.pdf | C:\Users\cchaney\Downloads\2236_WILLIAM CALVIN CHANEY - May 2024.pdf |
| 12/11/2024 03:11:03 PM | chatham_secured_overnight_financing_rate_sofr_11jun2024.xlsx | C:\Users\cchaney\Downloads\chatham_secured_overnight_financing_rate_sofr_11jun2024.xlsx |
| 12/11/2024 03:11:03 PM | 529 Account Agreement.pdf | C:\Users\cchaney\Downloads\529 Account Agreement.pdf |
| 12/11/2024 03:11:03 PM | chatham_secured_overnight_financing_rate_sofr_12jun2024.xlsx | C:\Users\cchaney\Downloads\chatham_secured_overnight_financing_rate_sofr_12jun2024.xlsx |
| 12/11/2024 03:11:03 PM | chatham_secured_overnight_financing_rate_sofr_11jun2024 (2).xlsx | C:\Users\cchaney\Downloads\chatham_secured_overnight_financing_rate_sofr_11jun2024 (2).xlsx |
| 12/11/2024 03:11:03 PM | chatham_secured_overnight_financing_rate_sofr_11jun2024 (1).xlsx | C:\Users\cchaney\Downloads\chatham_secured_overnight_financing_rate_sofr_11jun2024 (1).xlsx |
| 12/11/2024 03:11:03 PM | Ben 529 Agreement.pdf | C:\Users\cchaney\Downloads\Ben 529 Agreement.pdf |
| 12/11/2024 03:11:03 PM | Knight Design agreement.docx | C:\Users\cchaney\Downloads\Knight Design agreement.docx |
| 12/11/2024 03:11:03 PM | chatham_secured_overnight_financing_rate_sofr_12jun2024 (1).xlsx | C:\Users\cchaney\Downloads\chatham_secured_overnight_financing_rate_sofr_12jun2024 (1).xlsx |
| 12/11/2024 03:11:03 PM | Knight Design agreement (1).docx | C:\Users\cchaney\Downloads\Knight Design agreement (1).docx |
| 12/11/2024 03:11:03 PM | activity.xlsx | C:\Users\cchaney\Downloads\activity.xlsx |
| 12/11/2024 03:11:03 PM | Declarations Page.pdf | C:\Users\cchaney\Downloads\Declarations Page.pdf |
| 12/11/2024 03:11:03 PM | Knight Design Agreement.pdf | C:\Users\cchaney\Downloads\Knight Design Agreement.pdf |
| 12/11/2024 03:11:03 PM | Hippo - Chaney Evidence of Insurance - 5.1.24.pdf | C:\Users\cchaney\Downloads\Hippo - Chaney Evidence of Insurance - 5.1.24.pdf |

| | | |
|---|---|---|
| 12/11/2024 03:11:03 PM | William Clark Chaney_Multi-Line.pdf | C:\Users\cchaney\Downloads\William Clark Chaney_Multi-Line.pdf |
| 12/11/2024 03:11:03 PM | Policy_PUP2198833.pdf | C:\Users\cchaney\Downloads\Policy_PUP2198833.pdf |
| 12/11/2024 03:11:03 PM | ExportData03072024135829.csv | C:\Users\cchaney\Downloads\ExportData03072024135829.csv |
| 12/11/2024 03:11:03 PM | Macabacus-9.7.0.msi | C:\Users\cchaney\Downloads\Macabacus-9.7.0.msi |
| 12/11/2024 03:11:03 PM | ExportData03072024135816.csv | C:\Users\cchaney\Downloads\ExportData03072024135816.csv |
| 12/11/2024 03:11:03 PM | Hillary Birthday Write-upv1 (1).docx | C:\Users\cchaney\Downloads\Hillary Birthday Write-upv1 (1).docx |
| 12/11/2024 03:11:03 PM | Hillary Birthday Write-up.docx | C:\Users\cchaney\Downloads\Hillary Birthday Write-up.docx |
| 12/11/2024 03:11:03 PM | my movie 60 (1).mov | C:\Users\cchaney\Downloads\my movie 60 (1).mov |
| 12/11/2024 03:11:03 PM | my movie 60.mov | C:\Users\cchaney\Downloads\my movie 60.mov |
| 12/11/2024 03:11:03 PM | Hillary Birthday Write-upv1 (2).docx | C:\Users\cchaney\Downloads\Hillary Birthday Write-upv1 (2).docx |
| 12/11/2024 03:11:03 PM | Hillary Birthday Write-upv1 (3).docx | C:\Users\cchaney\Downloads\Hillary Birthday Write-upv1 (3).docx |
| 12/11/2024 03:11:03 PM | Hillary Birthday Write-upv1.docx | C:\Users\cchaney\Downloads\Hillary Birthday Write-upv1.docx |
| 12/11/2024 03:11:03 PM | 07152024-.pdf | C:\Users\cchaney\Downloads\07152024-.pdf |
| 12/11/2024 03:11:03 PM | 06132024-.pdf | C:\Users\cchaney\Downloads\06132024-.pdf |
| 12/11/2024 03:11:03 PM | 05102024-.pdf | C:\Users\cchaney\Downloads\05102024-.pdf |
| 12/11/2024 03:11:03 PM | 04112024-.pdf | C:\Users\cchaney\Downloads\04112024-.pdf |
| 12/11/2024 03:11:03 PM | group email signature - march 2024.docx | C:\Users\cchaney\Downloads\group email signature - march 2024.docx |
| 12/11/2024 03:11:03 PM | 06132024- (1).pdf | C:\Users\cchaney\Downloads\06132024- (1).pdf |
| 12/11/2024 03:11:03 PM | 05102024- (1).pdf | C:\Users\cchaney\Downloads\05102024- (1).pdf |

| | | |
|---|---|---|
| 12/11/2024 03:11:03 PM | 2023 College Pick Em FAQ.docx | C:\Users\cchaney\Downloads\2023 College Pick Em FAQ.docx |
| 12/11/2024 03:11:03 PM | 08072024-.pdf | C:\Users\cchaney\Downloads\08072024-.pdf |
| 12/11/2024 03:11:03 PM | 07152024- (1).pdf | C:\Users\cchaney\Downloads\07152024- (1).pdf |
| 12/11/2024 03:11:03 PM | 04112024- (1).pdf | C:\Users\cchaney\Downloads\04112024- (1).pdf |
| 12/11/2024 03:11:03 PM | 05102024- (2).pdf | C:\Users\cchaney\Downloads\05102024- (2).pdf |
| 12/11/2024 03:11:03 PM | 2024 College Pick Em FAQ (1).docx | C:\Users\cchaney\Downloads\2024 College Pick Em FAQ (1).docx |
| 12/11/2024 03:11:03 PM | 2024 College Pick Em FAQ.docx | C:\Users\cchaney\Downloads\2024 College Pick Em FAQ.docx |
| 12/11/2024 03:11:03 PM | image1.jpeg | C:\Users\cchaney\Downloads\image1.jpeg |
| 12/11/2024 03:11:03 PM | 2024-2025 All School Handbook.pdf | C:\Users\cchaney\Downloads\2024-2025 All School Handbook.pdf |
| 12/11/2024 03:11:03 PM | Estate Tax Reduction Plan - Tuition Proposal (1).xlsx | C:\Users\cchaney\Downloads\Estate Tax Reduction Plan - Tuition Proposal (1).xlsx |
| 12/11/2024 03:11:03 PM | calendar (1).ics | C:\Users\cchaney\Downloads\calendar (1).ics |
| 12/11/2024 03:11:03 PM | Estate Tax Reduction Plan - Tuition Proposal.xlsx | C:\Users\cchaney\Downloads\Estate Tax Reduction Plan - Tuition Proposal.xlsx |
| 12/11/2024 03:11:03 PM | 2236_WILLIAM CALVIN CHANEY - July 2024.pdf | C:\Users\cchaney\Downloads\2236_WILLIAM CALVIN CHANEY - July 2024.pdf |
| 12/11/2024 03:11:03 PM | image1 (1).jpeg | C:\Users\cchaney\Downloads\image1 (1).jpeg |
| 12/11/2024 03:11:03 PM | 2023copies.zip | C:\Users\cchaney\Downloads\2023copies.zip |
| 12/11/2024 03:11:03 PM | 2023 709 - Chaney .pdf | C:\Users\cchaney\Downloads\2023 709 - Chaney .pdf |
| 12/11/2024 03:11:03 PM | 2023 709 Workpaper (Chaney, Cal and Anna)v1.xlsx | C:\Users\cchaney\Downloads\2023 709 Workpaper (Chaney, Cal and Anna)v1.xlsx |
| 12/11/2024 03:11:03 PM | 2023 709 - Chaney (1).pdf | C:\Users\cchaney\Downloads\2023 709 - Chaney (1).pdf |
| 12/11/2024 03:11:03 PM | Chaney Partial Refund 1 Calculation - 7.29.24.xlsx | C:\Users\cchaney\Downloads\Chaney Partial Refund 1 Calculation - 7.29.24.xlsx |

| | | |
|---|---|---|
| 12/11/2024 03:11:03 PM | 401kTransactions.qfx | C:\Users\cchaney\Downloads\401kTransactions.qfx |
| 12/11/2024 03:11:03 PM | IMG_6068.HEIC | C:\Users\cchaney\Downloads\IMG_6068.HEIC |
| 12/11/2024 03:11:03 PM | family tree.pdf | C:\Users\cchaney\Downloads\family tree.pdf |
| 12/11/2024 03:11:03 PM | family tree (1).pdf | C:\Users\cchaney\Downloads\family tree (1).pdf |
| 12/11/2024 03:11:03 PM | family tree (2).pdf | C:\Users\cchaney\Downloads\family tree (2).pdf |
| 12/11/2024 03:11:03 PM | Top HVAC - 2nd Complaint (Jennifer Claiborne) - 9.10.24.pdf | C:\Users\cchaney\Downloads\Top HVAC - 2nd Complaint (Jennifer Claiborne) - 9.10.24.pdf |
| 12/11/2024 03:11:03 PM | Last Will and Testament of Charlotte W. Finlay.pdf | C:\Users\cchaney\Downloads\Last Will and Testament of Charlotte W. Finlay.pdf |
| 12/11/2024 03:11:03 PM | Macabacus-9.7.0 (1).msi | C:\Users\cchaney\Downloads\Macabacus-9.7.0 (1).msi |
| 12/11/2024 03:11:03 PM | Chaney December Vacation Estimate (1).xlsx | C:\Users\cchaney\Downloads\Chaney December Vacation Estimate (1).xlsx |
| 12/11/2024 03:11:03 PM | Current Mayanah schedule 2024-2026.xlsx | C:\Users\cchaney\Downloads\Current Mayanah schedule 2024-2026.xlsx |
| 12/11/2024 03:11:03 PM | Chaney December Vacation Estimate.xlsx | C:\Users\cchaney\Downloads\Chaney December Vacation Estimate.xlsx |
| 12/11/2024 03:11:03 PM | Top HVAC - Google Review - 8.19.24.pdf | C:\Users\cchaney\Downloads\Top HVAC - Google Review - 8.19.24.pdf |
| 12/11/2024 03:11:03 PM | image0.jpeg | C:\Users\cchaney\Downloads\image0.jpeg |
| 12/11/2024 03:11:03 PM | Trust Application Account - Brent Chaney.pdf | C:\Users\cchaney\Downloads\Trust Application Account - Brent Chaney.pdf |
| 12/11/2024 03:11:03 PM | IMG_0111 (1).jpg | C:\Users\cchaney\Downloads\IMG_0111 (1).jpg |
| 12/11/2024 03:11:03 PM | IMG_0111.jpg | C:\Users\cchaney\Downloads\IMG_0111.jpg |
| 12/11/2024 03:11:03 PM | Formal Notice of Resignation.msg | C:\Users\cchaney\Downloads\Formal Notice of Resignation.msg |
| 12/11/2024 03:11:03 PM | calendar.ics | C:\Users\cchaney\Downloads\calendar.ics |
| 12/11/2024 03:11:03 PM | Trust Application Account - Clark Chaney.pdf | C:\Users\cchaney\Downloads\Trust Application Account - Clark Chaney.pdf |

| | | |
|---|---|---|
| 12/11/2024 03:11:03 PM | Trust Application Account - Brent Chaney (1).pdf | C:\Users\cchaney\Downloads\Trust Application Account - Brent Chaney (1).pdf |
| 12/10/2024 09:48:48 PM | ~WRA0000.asd | C:\Users\cchaney\AppData\Roaming\Microsoft\Word\~WRA0000.asd |
| 12/10/2024 08:01:16 PM | Fund III Valuation_Model_3Q24_v7 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Fund III Valuation_Model_3Q24_v7 (version 1).xlsb |
| 12/10/2024 08:01:15 PM | Control Sheet Templates - 2Q 2024v1 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Control Sheet Templates - 2Q 2024v1 (version 1).xlsb |
| 12/10/2024 08:01:15 PM | RFM-Core Strategies I Valuation Model - 2Q24 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\RFM-Core Strategies I Valuation Model - 2Q24 (version 1).xlsb |
| 12/10/2024 08:01:15 PM | Granite Tower Valuation 3Q24 v1 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Granite Tower Valuation 3Q24 v1 (version 1).xlsb |
| 12/10/2024 08:01:15 PM | Fund III Variance Checks - 3Q24 - Post Meeting v5 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Fund III Variance Checks - 3Q24 - Post Meeting v5 (version 1).xlsb |
| 12/10/2024 08:01:15 PM | Book1 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Book1 (version 1).xlsb |
| 11/26/2024 09:02:43 PM | SRL-Small Claim Plaintiff.pdf | C:\Users\cchaney\Downloads\SRL-Small Claim Plaintiff.pdf |
| 11/26/2024 09:02:43 PM | SRL-Small Claim Plaintiff (1).pdf | C:\Users\cchaney\Downloads\SRL-Small Claim Plaintiff (1).pdf |
| 11/26/2024 09:02:43 PM | IQ-EQ US Offer Letter _ Clark Chaney_encrypted_.pdf | C:\Users\cchaney\Downloads\IQ-EQ US Offer Letter _ Clark Chaney_encrypted_.pdf |
| 11/26/2024 09:02:43 PM | IQ-EQ US Offer Letter _ Clark Chaney_encrypted_ (1).pdf | C:\Users\cchaney\Downloads\IQ-EQ US Offer Letter _ Clark Chaney_encrypted_ (1).pdf |
| 11/26/2024 09:02:43 PM | calendar (2).ics | C:\Users\cchaney\Downloads\calendar (2).ics |
| 11/26/2024 09:02:43 PM | Small Claims Case Petition (3).pdf | C:\Users\cchaney\Downloads\Small Claims Case Petition (3).pdf |
| 11/06/2024 01:30:54 AM | AutoRecovery save of Document2.asd | C:\Users\cchaney\AppData\Roaming\Microsoft\Word\AutoRecovery save of Document2.asd |
| 10/29/2024 09:19:27 PM | New TVPI & DPI Calculation Support.xlsx | C:\Users\cchaney\OneDrive - SandsPoint Capital Advisors LLC\Desktop\New TVPI & DPI Calculation Support.xlsx |
| 10/29/2024 09:19:27 PM | Opp Funds TVPI DPI  IRR - 12.31.23v1.xlsx | C:\Users\cchaney\OneDrive - SandsPoint Capital Advisors LLC\Desktop\Opp Funds TVPI DPI  IRR - 12.31.23v1.xlsx |
| 10/29/2024 09:19:27 PM | SandsPoint - FTE File- 07-12-2024v2.xlsx | C:\Users\cchaney\OneDrive - SandsPoint Capital Advisors LLC\Desktop\SandsPoint - FTE File- 07-12-2024v2.xlsx |
| 10/29/2024 09:01:38 PM | New TVPI  DPI Calculation Support.xlsx | C:\Users\cchaney\Desktop\New TVPI  DPI Calculation Support.xlsx |

| | | |
|---|---|---|
| 10/29/2024 07:31:43 PM | Private School E-mails.docx | C:\Users\cchaney\Documents\Private School E-mails.docx |
| 10/29/2024 07:31:43 PM | Clayton Chaney Greenhill Contract - 2024.pdf | C:\Users\cchaney\Documents\Clayton Chaney Greenhill Contract - 2024.pdf |
| 10/29/2024 07:31:43 PM | Apex Group Commission Policy - Final _v2_0_2024.pdf | C:\Users\cchaney\Documents\Apex Group Commission Policy - Final _v2_0_2024.pdf |
| 10/29/2024 07:31:43 PM | Copy of SandsPoint Remote Working List - 5.30.24 (CP Updated)v1.xlsx | C:\Users\cchaney\Documents\Copy of SandsPoint Remote Working List - 5.30.24 (CP Updated)v1.xlsx |
| 10/29/2024 07:31:43 PM | Disney Magic - Feb. 2024 Options.docx | C:\Users\cchaney\Documents\Disney Magic - Feb. 2024 Options.docx |
| 10/29/2024 07:31:43 PM | Employee List - US-Canada-8.20.24.xlsx | C:\Users\cchaney\Documents\Employee List - US-Canada-8.20.24.xlsx |
| 10/29/2024 07:31:43 PM | Chaney December Vacation Estimate.xlsx | C:\Users\cchaney\Documents\Chaney December Vacation Estimate.xlsx |
| 10/29/2024 07:31:43 PM | Copy of SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CC.xlsx | C:\Users\cchaney\Documents\Copy of SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CC.xlsx |
| 10/29/2024 07:31:43 PM | M365 User list_vSP2.xlsx | C:\Users\cchaney\Documents\M365 User list_vSP2.xlsx |
| 10/29/2024 07:31:43 PM | RLI Umbrella Policy.docx | C:\Users\cchaney\Documents\RLI Umbrella Policy.docx |
| 10/29/2024 07:31:43 PM | Medicare 2023.pdf | C:\Users\cchaney\Documents\Medicare 2023.pdf |
| 10/29/2024 07:31:43 PM | Medicare 2023 - Cal.pdf | C:\Users\cchaney\Documents\Medicare 2023 - Cal.pdf |
| 10/29/2024 07:31:43 PM | Medicare 2023 - Clare.pdf | C:\Users\cchaney\Documents\Medicare 2023 - Clare.pdf |
| 10/29/2024 07:31:43 PM | Gexa Bill - Nov. 2023.pdf | C:\Users\cchaney\Documents\Gexa Bill - Nov. 2023.pdf |
| 10/29/2024 07:31:43 PM | Trust Savings Table.xlsx | C:\Users\cchaney\Documents\Trust Savings Table.xlsx |
| 10/29/2024 07:31:43 PM | Finley Trust Distribution Proposal.xlsx | C:\Users\cchaney\Documents\Finley Trust Distribution Proposal.xlsx |
| 10/29/2024 07:31:43 PM | Finley Trust Distribution Proposalv2.xlsx | C:\Users\cchaney\Documents\Finley Trust Distribution Proposalv2.xlsx |
| 10/29/2024 07:31:43 PM | Finley Trust Distribution Proposalv3.xlsx | C:\Users\cchaney\Documents\Finley Trust Distribution Proposalv3.xlsx |
| 10/29/2024 07:31:43 PM | SandsPoint Team Calibrations - 2023.xlsx | C:\Users\cchaney\Documents\SandsPoint Team Calibrations - 2023.xlsx |

| | | |
|---|---|---|
| 10/29/2024 07:31:43 PM | NCAA Basketball Tournament Pool FAQ - 2024.docx | C:\Users\cchaney\Documents\NCAA Basketball Tournament Pool FAQ - 2024.docx |
| 10/29/2024 07:30:25 PM | Maternity Leave Calculation (003).xlsx | C:\Users\cchaney\Desktop\Maternity Leave Calculation (003).xlsx |
| 10/29/2024 07:30:25 PM | RealCold Lakeland Fundings Analysisv2.xlsx | C:\Users\cchaney\Desktop\RealCold Lakeland Fundings Analysisv2.xlsx |
| 10/29/2024 07:30:21 PM | Trial Balance RRERF Permian Basin 09.23.xlsx | C:\Users\cchaney\Desktop\Trial Balance RRERF Permian Basin 09.23.xlsx |
| 10/29/2024 07:30:21 PM | SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CCv2.xlsx | C:\Users\cchaney\Desktop\SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CCv2.xlsx |
| 10/29/2024 07:30:21 PM | SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CC.xlsx | C:\Users\cchaney\Desktop\SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CC.xlsx |
| 10/29/2024 07:30:21 PM | Equity Valuation Follow Ups - 4.10.24.docx | C:\Users\cchaney\Desktop\Equity Valuation Follow Ups - 4.10.24.docx |
| 10/29/2024 07:30:21 PM | SandsPoint Comp 2024 - Rebecca Richmond.xlsx | C:\Users\cchaney\Desktop\SandsPoint Comp 2024 - Rebecca Richmond.xlsx |
| 10/29/2024 07:30:19 PM | SPCA 6.30 Val Request - With Support_v1.xlsx | C:\Users\cchaney\Desktop\SPCA 6.30 Val Request - With Support_v1.xlsx |
| 10/29/2024 07:30:19 PM | SandsPoint - FTE File- 07-12-2024 - India.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 07-12-2024 - India.xlsx |
| 10/29/2024 07:30:19 PM | SandsPoint - FTE File- 07-12-2024.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 07-12-2024.xlsx |
| 10/29/2024 07:30:19 PM | New Deals.xlsx | C:\Users\cchaney\Desktop\New Deals.xlsx |
| 10/29/2024 07:30:19 PM | SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CCv3.xlsx | C:\Users\cchaney\Desktop\SandsPoint_ AG Q4-23 Billing_Foreign Deals working file_CCv3.xlsx |
| 10/29/2024 07:30:19 PM | SandsPoint Building Access - Security - 8.10.23v2.xlsx | C:\Users\cchaney\Desktop\SandsPoint Building Access - Security - 8.10.23v2.xlsx |
| 10/29/2024 07:30:19 PM | Clark - Chrome.lnk | C:\Users\cchaney\Desktop\Clark - Chrome.lnk |
| 10/29/2024 07:30:16 PM | Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP ($38K less).xlsx | C:\Users\cchaney\Desktop\Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP ($38K less).xlsx |
| 10/29/2024 07:30:16 PM | SandsPoint - FTE File- 05-10-2024.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 05-10-2024.xlsx |
| 10/29/2024 07:30:16 PM | NEW ACCOUNTS Salesforce Bulk Upload Template - SPv2 (No Links).xlsx | C:\Users\cchaney\Desktop\NEW ACCOUNTS Salesforce Bulk Upload Template - SPv2 (No Links).xlsx |
| 10/29/2024 07:30:16 PM | Cynthia Naughton Update - 5.30.24.docx | C:\Users\cchaney\Desktop\Cynthia Naughton Update - 5.30.24.docx |

| | | |
|---|---|---|
| 10/29/2024 07:30:16 PM | SandsPoint Remote Working List - 5.30.24 (CP Updated)v1.xlsx | C:\Users\cchaney\Desktop\SandsPoint Remote Working List - 5.30.24 (CP Updated)v1.xlsx |
| 10/29/2024 07:30:16 PM | SandsPoint Remote Working List - 5.30.24 (Locations).xlsx | C:\Users\cchaney\Desktop\SandsPoint Remote Working List - 5.30.24 (Locations).xlsx |
| 10/29/2024 07:30:16 PM | SandsPoint Remote Working List - 5.30.24.xlsx | C:\Users\cchaney\Desktop\SandsPoint Remote Working List - 5.30.24.xlsx |
| 10/29/2024 07:30:16 PM | Q1 2024 RHRE IV Co-Invest Investment Activity Detail and Rollforward 3.31.2024 v2.xlsx | C:\Users\cchaney\Desktop\Q1 2024 RHRE IV Co-Invest Investment Activity Detail and Rollforward 3.31.2024 v2.xlsx |
| 10/29/2024 07:30:16 PM | Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - Final - SPC_without CP CC and LH.xlsx | C:\Users\cchaney\Desktop\Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - Final - SPC_without CP CC and LH.xlsx |
| 10/29/2024 07:30:16 PM | Related Egnyte Permissions - 4.8.24.xlsx | C:\Users\cchaney\Desktop\Related Egnyte Permissions - 4.8.24.xlsx |
| 10/29/2024 07:30:16 PM | Liz Lor Time - 1Q24.xls | C:\Users\cchaney\Desktop\Liz Lor Time - 1Q24.xls |
| 10/29/2024 07:30:16 PM | Extension.xlsx | C:\Users\cchaney\Desktop\Extension.xlsx |
| 10/29/2024 07:30:16 PM | SandsPoint - FTE File- 05-7-2024.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 05-7-2024.xlsx |
| 10/29/2024 07:30:16 PM | Debt Database 2023 - 4Qv1.xlsx | C:\Users\cchaney\Desktop\Debt Database 2023 - 4Qv1.xlsx |
| 10/29/2024 07:30:16 PM | Fund III Debt Recon - 4Q23.xlsx | C:\Users\cchaney\Desktop\Fund III Debt Recon - 4Q23.xlsx |
| 10/29/2024 07:30:13 PM | NYC SIGCRE23 Fund LP Valuation_Model_Q2_2024_V1.xlsm | C:\Users\cchaney\Desktop\NYC SIGCRE23 Fund LP Valuation_Model_Q2_2024_V1.xlsm |
| 10/29/2024 07:30:13 PM | SandsPoint New Revenue - 5.14.24.xlsx | C:\Users\cchaney\Desktop\SandsPoint New Revenue - 5.14.24.xlsx |
| 10/29/2024 07:30:13 PM | SandsPoint - FTE File- 05-14-2024.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 05-14-2024.xlsx |
| 10/29/2024 07:30:13 PM | Apex Capital Advisors - New Revenue - 5.14.24.xlsx | C:\Users\cchaney\Desktop\Apex Capital Advisors - New Revenue - 5.14.24.xlsx |
| 10/29/2024 07:30:13 PM | Credit Facility CFs - As of 3.31.2024v6 - Variance.xlsx | C:\Users\cchaney\Desktop\Credit Facility CFs - As of 3.31.2024v6 - Variance.xlsx |
| 10/29/2024 07:30:10 PM | SandsPoint Comp 2024 - Rebecca Voskuil.xlsx | C:\Users\cchaney\Desktop\SandsPoint Comp 2024 - Rebecca Voskuil.xlsx |
| 10/29/2024 07:30:10 PM | 6.30 Valuation Template SPCA.xlsx | C:\Users\cchaney\Desktop\6.30 Valuation Template SPCA.xlsx |
| 10/29/2024 07:30:10 PM | M365 User list_vSP.xlsx | C:\Users\cchaney\Desktop\M365 User list_vSP.xlsx |

| | | |
|---|---|---|
| 10/29/2024 07:30:10 PM | SandsPoint Team List - 6.5.24.xlsx | C:\Users\cchaney\Desktop\SandsPoint Team List - 6.5.24.xlsx |
| 10/29/2024 07:30:10 PM | AG Team List - 6.5.24.xlsx | C:\Users\cchaney\Desktop\AG Team List - 6.5.24.xlsx |
| 10/29/2024 07:30:10 PM | Cynthia Naughton Update - 5.30.24v1.docx | C:\Users\cchaney\Desktop\Cynthia Naughton Update - 5.30.24v1.docx |
| 10/29/2024 07:30:10 PM | Solely AG Team List - 6.5.24.xlsx | C:\Users\cchaney\Desktop\Solely AG Team List - 6.5.24.xlsx |
| 10/29/2024 07:30:10 PM | Related - 2023 Valuation Log 3.12.2024-PC.xlsx | C:\Users\cchaney\Desktop\Related - 2023 Valuation Log 3.12.2024-PC.xlsx |
| 10/29/2024 07:30:10 PM | TX Client Prob Attrition_CC.xlsx | C:\Users\cchaney\Desktop\TX Client Prob Attrition_CC.xlsx |
| 10/29/2024 07:30:10 PM | FM - List of activitiesv2.xlsx | C:\Users\cchaney\Desktop\FM - List of activitiesv2.xlsx |
| 10/29/2024 07:30:10 PM | Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP ($34K less).xlsx | C:\Users\cchaney\Desktop\Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP ($34K less).xlsx |
| 10/29/2024 07:30:10 PM | Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP.xlsx | C:\Users\cchaney\Desktop\Ramesh Ketti_CPT_2024-03-12 - US v1_3.18.24-SP.xlsx |
| 10/29/2024 07:30:10 PM | Ramesh Ketti_CPT_2024-03-12 - US v1 - CC.xlsx | C:\Users\cchaney\Desktop\Ramesh Ketti_CPT_2024-03-12 - US v1 - CC.xlsx |
| 10/29/2024 07:30:10 PM | Credit Facility History.xlsx | C:\Users\cchaney\Desktop\Credit Facility History.xlsx |
| 10/29/2024 07:30:10 PM | KPMG Dallas - To Do List.docx | C:\Users\cchaney\Desktop\KPMG Dallas - To Do List.docx |
| 10/29/2024 07:30:10 PM | BigTime - 4Q23 (Liz Lor & Madelyn Huynh).xlsm | C:\Users\cchaney\Desktop\BigTime - 4Q23 (Liz Lor & Madelyn Huynh).xlsm |
| 10/29/2024 07:30:10 PM | RC Platform - 4Q23_v15 - Valuation Model vFFFFF.xlsm | C:\Users\cchaney\Desktop\RC Platform - 4Q23_v15 - Valuation Model vFFFFF.xlsm |
| 10/29/2024 07:30:10 PM | Medicare Plan.docx | C:\Users\cchaney\Desktop\Medicare Plan.docx |
| 10/29/2024 07:30:10 PM | Vehicle Registration Payment - 2024.pdf | C:\Users\cchaney\Desktop\Vehicle Registration Payment - 2024.pdf |
| 10/29/2024 07:30:10 PM | NEW ACCOUNTS Salesforce Bulk Upload Template - SPv2.xlsx | C:\Users\cchaney\Desktop\NEW ACCOUNTS Salesforce Bulk Upload Template - SPv2.xlsx |
| 10/29/2024 07:30:10 PM | Maternity Leave Calculation.xlsx | C:\Users\cchaney\Desktop\Maternity Leave Calculation.xlsx |
| 10/29/2024 07:30:10 PM | Copy of Fund III Variance Checks - 4Q23.xlsx | C:\Users\cchaney\Desktop\Copy of Fund III Variance Checks - 4Q23.xlsx |

| | | |
|---|---|---|
| 10/29/2024 07:30:10 PM | Google Chrome.lnk | C:\Users\cchaney\Desktop\Google Chrome.lnk |
| 10/29/2024 07:30:10 PM | SandsPoint - FTE File- 07-15-2024v1.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 07-15-2024v1.xlsx |
| 10/29/2024 07:30:10 PM | SandsPoint - FTE File- 07-12-2024v1.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 07-12-2024v1.xlsx |
| 10/29/2024 07:30:10 PM | SandsPoint Comp 2024 - Ryan Hope.xlsx | C:\Users\cchaney\Desktop\SandsPoint Comp 2024 - Ryan Hope.xlsx |
| 10/29/2024 07:29:15 PM | Copy of Q2 2023_RELATED REAL ESTATE RECOVERY FUND (FEEDER) L.P._extract (002).xlsx | C:\Users\cchaney\Desktop\Copy of Q2 2023_RELATED REAL ESTATE RECOVERY FUND (FEEDER) L.P._extract (002).xlsx |
| 10/29/2024 07:29:15 PM | Copy of RFM Cash Yield Debt Funds - By Year (No Gregory.xlsx | C:\Users\cchaney\Desktop\Copy of RFM Cash Yield Debt Funds - By Year (No Gregory.xlsx |
| 10/29/2024 07:29:15 PM | MJB Assets - RFM (06.11.2024) - SP.xlsx | C:\Users\cchaney\Desktop\MJB Assets - RFM (06.11.2024) - SP.xlsx |
| 10/29/2024 07:29:15 PM | SandsPoint - FTE File- 05-10-2024v2.xlsx | C:\Users\cchaney\Desktop\SandsPoint - FTE File- 05-10-2024v2.xlsx |
| 10/29/2024 07:29:15 PM | Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - US without CP WC LH - SPv1 (No Links).xlsx | C:\Users\cchaney\Desktop\Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - US without CP WC LH - SPv1 (No Links).xlsx |
| 10/29/2024 07:29:15 PM | Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - US without CP WC LH - SP.xlsx | C:\Users\cchaney\Desktop\Stage3_CPT_Ver2 Ramesh Ketti 240325 (1) - US without CP WC LH - SP.xlsx |
| 10/29/2024 07:29:15 PM | 35HY_ Dec 2022 LTV (002).xlsx | C:\Users\cchaney\Desktop\35HY_ Dec 2022 LTV (002).xlsx |
| 10/29/2024 07:29:15 PM | Credit Facility CFs - As of 12.31.2023v2 - w Kyle's Edits.xlsx | C:\Users\cchaney\Desktop\Credit Facility CFs - As of 12.31.2023v2 - w Kyle's Edits.xlsx |
| 10/29/2024 07:29:15 PM | Principal Transfer.docx | C:\Users\cchaney\Desktop\Principal Transfer.docx |
| 10/29/2024 07:29:15 PM | NEW ACCOUNTS Salesforce Bulk Upload Template - SP.xlsx | C:\Users\cchaney\Desktop\NEW ACCOUNTS Salesforce Bulk Upload Template - SP.xlsx |
| 10/29/2024 07:29:15 PM | Antares Monthly Report - 2023.xlsx | C:\Users\cchaney\Desktop\Antares Monthly Report - 2023.xlsx |
| 10/29/2024 07:29:15 PM | Sandy Valuation_Model_Q4_2023 (Realized).xlsm | C:\Users\cchaney\Desktop\Sandy Valuation_Model_Q4_2023 (Realized).xlsm |
| 10/29/2024 07:29:15 PM | Fund III DDQ Support - 2Q24v2.xlsx | C:\Users\cchaney\Desktop\Fund III DDQ Support - 2Q24v2.xlsx |
| 10/29/2024 07:29:15 PM | Q2 2024 RRERF Investment Activity Detail - 6.30.2024 1.xlsx | C:\Users\cchaney\Desktop\Q2 2024 RRERF Investment Activity Detail - 6.30.2024 1.xlsx |
| 10/29/2024 07:29:15 PM | Senior Investment Accountant Job Description - LinkedIn.docx | C:\Users\cchaney\Desktop\Senior Investment Accountant Job Description - LinkedIn.docx |

| | | |
|---|---|---|
| 10/27/2024 08:27:37 PM | IT Equipment Request Form - Moe Rahmanv1.pdf | C:\Users\cchaney\Desktop\IT Equipment Request Form - Moe Rahmanv1.pdf |
| 10/27/2024 08:27:33 PM | IA Resume 1.pdf | C:\Users\cchaney\Desktop\IA Resume 1.pdf |
| 10/27/2024 08:25:04 PM | Global Checks.docx | C:\Users\cchaney\Desktop\Global Checks.docx |
| 09/28/2024 11:57:51 PM | Q3 2024 RREF II Investment Activity Detail - 9.15 (version 1).xlsb | C:\Users\cchaney\AppData\Roaming\Microsoft\Excel\Q3 2024 RREF II Investment Activity Detail - 9.15 (version 1).xlsb |
| 09/16/2024 10:31:36 PM | AutoRecovery save of Document5.asd | C:\Users\cchaney\AppData\Roaming\Microsoft\Word\AutoRecovery save of Document5.asd |
| 09/16/2024 10:31:36 PM | ~WRA0001.asd | C:\Users\cchaney\AppData\Roaming\Microsoft\Word\~WRA0001.asd |
| 09/16/2024 02:17:39 PM | AutoRecovery save of Document2.asd | C:\Users\cchaney\AppData\Roaming\Microsoft\Word\AutoRecovery save of Document2.asd |