# EXHIBIT A

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | APEX00198495 | 1/10/2023 10:05 | 1/10/2023 10:05 | 1/10/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Elaine Chim [elaine.chim@apexfs.com] | | | Related Fund Management Overview | Attorney Client Communication |
| 6 | | 1/18/2023 12:37 | 1/18/2023 12:37 | 1/18/2023 | 10/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | Michiel van der Maat | Michiel van der Maat [michiel.vandermaat@apexfs.com] | Neil OKeeffe [neil.okeeffe@apexgroup.com];Henk Pieter van Asselt [hp.vanasselt@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@sannegroup.com];Martijn Kol [martijn.kol@apexgroup.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Georges Archibald [georges.archibald@apexfs.com];Yasemin Demirtas [yasemin.demirtas@sannegroup.com];Manisha Goswami [manisha.goswami@apexfunds.in] | | RE: Apex Umbrella Agreement for Angelo Gordon | Attorney Client Communication |
| 7 | APEX00198491 | 1/19/2023 10:38 | 1/19/2023 10:38 | 1/19/2023 | 10/1/2024 | Parent | Privilege - Redact | Archibald, Georges | Yousef Hindi | Yousef Hindi [joseph.hindi@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Christopher Hester [christopher.hester@apexgroup.com];Robert Carbonejr [robert.carbonejr@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introductions and Contract Discussion | Attorney Client Communication |
| 8 | | 3/6/2023 10:43 | 3/6/2023 10:51 | 10/12/2024 | 10/12/2024 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Daryoush Niknejad** at Apex Group | **Daryoush Niknejad** at Apex Group [wrike@wrike.com] | Maria Von Horvath [maria.vonhorvath@straitcapital.com] | | | RE: [NDA and Contract Management; Client Contract Database - Standard Templates; BRC Blank Forms] MSA and SOW Template / BRC Form Templates | Attorney Client Communication |
| 9 | APEX00198339 | 3/29/2023 11:15 | 3/29/2023 11:15 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Related Fund Management Contract | Attorney Client Communication |
| 10 | APEX00198341 | 3/29/2023 12:09 | 3/29/2023 12:09 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Re: Related Fund Management Contract | Attorney Client Communication |
| 11 | APEX00198343 | 3/29/2023 12:12 | 3/29/2023 12:13 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | RE: Related Fund Management Contract | Attorney Client Communication |
| 12 | APEX00198346 | 3/29/2023 12:22 | 3/29/2023 12:22 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Re: Related Fund Management Contract | Attorney Client Communication |
| 13 | | 4/4/2023 11:03 | 4/4/2023 11:03 | 10/16/2024 | 5/18/2025 | Parent | Privilege - Withhold | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | FW: Sandspoint Financial Due Diligence | Attorney Client Communication |
| 14 | | | | 7/11/2011 | 4/4/2023 | Attachment | Privilege - Withhold | Khare, Priya | A&M | | | | | | Attorney Client Communication |
| 15 | APEX00198294 | 4/4/2023 14:45 | 4/4/2023 14:46 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 16 | APEX00198298 | 4/4/2023 14:59 | 4/4/2023 14:59 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 17 | APEX00198303 | 4/4/2023 15:06 | 4/4/2023 15:06 | 4/4/2023 | 10/1/2024 | Parent | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 18 | APEX00198309 | 4/4/2023 15:12 | 4/4/2023 15:12 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 19 | APEX00198315 | 4/5/2023 9:03 | 4/5/2023 9:03 | 4/5/2023 | 10/4/2024 | Parent | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 20 | | 4/17/2023 13:32 | 4/17/2023 13:33 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | **Schiappacasse, Kelsey** | **Schiappacasse, Kelsey** [kschiappacasse@fisherphillips.com] | Priya Khare [Priya.Khare@apexfs.group] | Josey Mussman [josey.mussman@apexfs.group];**Avila, Michael** [mavila@fisherphillips.com];Amy Durham [Amy@apexgroup.com] | | RE: Release format for Dallas, Texas | Attorney Client Communication |
| 21 | | 4/17/2023 17:07 | 4/17/2023 17:08 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Josey Mussman | Josey Mussman [josey.mussman@apexfs.group] | **Schiappacasse, Kelsey** [kschiappacasse@fisherphillips.com] | Priya Khare [Priya.Khare@apexfs.group];**Avila, Michael** [mavila@fisherphillips.com];Amy Durham [Amy@apexgroup.com] | | RE: Release format for Dallas, Texas | Attorney Client Communication |
| 22 | APEX00198256 | 4/26/2023 15:15 | 4/26/2023 15:15 | 4/26/2023 | 10/22/2024 | Parent | Privilege - Redact | Archibald, Georges | Daniel Trivic | Daniel Trivic [Daniel.Trivic@apexfs.group] | Fred Steinberg [Fred.Steinberg@apexfs.group];**Georges Boivin** [georges@apexfunds.us];Georges Archibald [georges.archibald@apexfs.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com] | | RE: Apex <> Related - Moving Forward with Servicing? | Attorney Client Communication |
| 23 | APEX00198265 | 4/26/2023 16:49 | 4/26/2023 16:50 | 4/26/2023 | 10/22/2024 | Parent | Privilege - Redact | Archibald, Georges | **Georges Boivin** | **Georges Boivin** [georges@apexfunds.us] | Daniel Trivic [Daniel.Trivic@apexfs.group];Fred Steinberg [Fred.Steinberg@apexfs.group];Georges Archibald [georges.archibald@apexfs.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com] | | RE: Apex <> Related - Moving Forward with Servicing? | Attorney Client Communication |
| 24 | APEX00198274 | | | 4/25/2023 | 4/26/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Paul Whelan | | | | | | Attorney Client Communication |
| 25 | | 5/4/2023 14:15 | 5/4/2023 14:15 | 5/4/2023 | 11/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Gill Baker [gill.baker@apexgroup.com];Amy Durham [Amy@apexgroup.com];Vikita Patel [vikita.patel@apexfs.com];Georges Archibald [georges.archibald@apexfs.com];Michael Yusko [michael.yusko@apex365.io];**Nick Bailey** [nick.bailey@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Nikki Branham [nikki.branham@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Christopher Mulhern [christopherm@apex.bm];**Georges Boivin** [Georges@apexfunds.us];Maxwell Johnston [max@apex.bm];Michael Yusko [MYusko@context365.com];Nikki Branham [nikki.branham@apexgroup.com] | | RE: Privileged/Confidential - M. Rossi Cal. Labor Complaint | Attorney Client Communication |
| 26 | | 5/4/2023 14:53 | 5/4/2023 14:53 | 5/4/2023 | 11/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | **Andrew Macklin** | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Gill Baker [gill.baker@apexgroup.com];Amy Durham [Amy@apexgroup.com];Vikita Patel [vikita.patel@apexfs.com];Georges Archibald [georges.archibald@apexfs.com];Michael Yusko [michael.yusko@apex365.io];**Nick Bailey** [nick.bailey@apexgroup.com];Nikki Branham [nikki.branham@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Christopher Mulhern [christopherm@apex.bm];**Georges Boivin** [Georges@apexfunds.us];Maxwell Johnston [max@apex.bm];Michael Yusko [MYusko@context365.com];Nikki Branham [nikki.branham@apexgroup.com] | | Re: Privileged/Confidential - M. Rossi Cal. Labor Complaint | Attorney Client Communication |
| 27 | | 5/5/2023 8:00 | 5/5/2023 8:00 | 10/16/2024 | 5/18/2025 | Parent | Privilege - Withhold | Khare, Priya | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Thomas Paholski [thomas.paholski@apexfs.group] | Priya Khare [Priya.Khare@apexfs.group] | | RE: Letter Review for Legality | Attorney Client Communication |
| 28 | | | | 5/5/2023 | 5/5/2023 | Attachment | Privilege - Withhold | Khare, Priya | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 29 | | 5/12/2023 9:55 | 5/12/2023 9:56 | 5/12/2023 | 11/10/2024 | Parent | Privilege - Withhold | Archibald, Georges | Christine Mattimore | Christine Mattimore [Christine.Mattimore@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Fred Steinberg [Fred.Steinberg@apexfs.group];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group];Pamela Goldminz [pgoldminz@spcapitaladvisors.com] | Christine Mattimore [Christine.Mattimore@apexfs.group];Lewis Paddock [lewis.paddock@apexfs.group];**Georges Boivin** [georges@apexfunds.us] | | ROUND ROBIN BOARD APPROVALS FW: Intra-Group Data Transfer Agreement - Legacy Sanne companies - U.S | Attorney Client Communication |
| 30 | | | | 3/23/2022 | 3/31/2022 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 31 | | | | 3/29/2022 | 3/29/2022 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 32 | | | | 8/1/2022 | 4/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | tomc1 | | | | | | Attorney Client Communication |
| 33 | | 5/12/2023 9:13 | 5/12/2023 9:13 | 5/12/2023 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Christine Mattimore | Christine Mattimore [Christine.Mattimore@apexfs.group] | Christine Mattimore [Christine.Mattimore@apexfs.group] | | | Board Resolutions for Legacy Sanne entities " NY LLC / Loan Agency / Del Inc / Texas to approve Deed of Accession | Attorney Client Communication |
| 34 | | | | 5/11/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 35 | | | | 4/20/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Ward | | | | | | Attorney Client Communication |
| 36 | | | | 4/20/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Ward | | | | | | Attorney Client Communication |
| 37 | | | | 4/17/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Erin Thorndycraft | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | | 8/17/2023 12:00 | 8/17/2023 12:01 | 10/12/2024 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Adrian Bedoya [adrian.bedoya@apexfs.group];Maria Von Horvath [Maria.VonHorvath@apexfs.group];Jamie Heo [jamie.heo@apexfs.group];Neddal (Mike) Barakat [michael.barakat@apexfs.group] | Fontein, Addison E. [AFontein@mcguirewoods.com];Opitz, Justin R. [JOpitz@mcguirewoods.com] | | FW: Subpoena Served Upon Apex Fund and Corporate Services Texas Ltd. | Attorney Client Communication |
| 39 | | | | 8/17/2023 | 8/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 40 | APEX00188336 | 9/8/2023 12:09 | 9/8/2023 12:09 | 10/16/2024 | 5/16/2025 | Parent | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Nick Bailey [nick.bailey@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com];Jared Farris [jfarris@SPCapitalAdvisors.com] | | | FW: Projects to start 8/28 | Attorney Client Communication |
| 41 | APEX00197458 | 9/25/2023 10:32 | 9/25/2023 10:33 | 9/25/2023 | 3/26/2025 | Parent | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Samir Pandiri [samir.pandiri@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 42 | APEX00187295 | 9/25/2023 11:09 | 9/25/2023 11:09 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | Priya Khare [Priya.Khare@apexfs.group];Amy [Amy@apexgroup.com];Frederick.shaw [frederick.shaw@apexgroup.com] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | Fwd: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 43 | APEX00197467 | 9/25/2023 11:09 | 9/25/2023 11:09 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | Priya Khare [Priya.Khare@apexfs.group];Amy Durham [Amy@apexgroup.com];Frederick Shaw [frederick.shaw@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | Fwd: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 44 | APEX00197471 | 9/25/2023 11:50 | 9/25/2023 11:50 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Samir Pandiri | Samir Pandiri [samir.pandiri@apexgroup.com] | Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Frederick Shaw [frederick.shaw@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 45 | APEX00197478 | 9/25/2023 12:03 | 9/25/2023 12:03 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Samir Pandiri [samir.pandiri@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Frederick Shaw [frederick.shaw@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 46 | APEX00187299 | 9/25/2023 12:10 | 9/25/2023 12:10 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | FW: URGENT - SMART Working Policy and SandsPoint - Dallas | Attorney Client Communication |
| 47 | APEX00187307 | 9/25/2023 12:22 | 9/25/2023 12:23 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Thomas Paholski [thomas.paholski@apexfs.group];kristle.bautista [kristle.bautista@apexgroup.com] | | | FW: URGENT - SMART Working Policy and SandsPoint - Dallas | Attorney Client Communication |
| 48 | APEX00187321 | 9/25/2023 14:14 | 9/25/2023 14:14 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | CNaughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group];Frederick.shaw [frederick.shaw@apexgroup.com] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 49 | APEX00197486 | 9/25/2023 14:14 | 9/25/2023 14:14 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group];Frederick Shaw [frederick.shaw@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 50 | APEX00187316 | 9/25/2023 14:16 | 9/25/2023 14:16 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Frederick Shaw | Frederick Shaw [frederick.shaw@apexgroup.com] | Amy [Amy@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 51 | APEX00197491 | 9/25/2023 14:16 | 9/25/2023 14:16 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Frederick Shaw | Frederick Shaw [frederick.shaw@apexgroup.com] | Amy Durham [Amy@apexgroup.com];Cynthia Naughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 52 | APEX00187326 | 9/26/2023 15:05 | 9/26/2023 15:05 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Thomas Paholski [thomas.paholski@apexfs.group];kristle.bautista [kristle.bautista@apexgroup.com] | | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 53 | | 1/3/2024 9:47 | 1/3/2024 9:47 | 4/30/2026 | 4/30/2026 | Standalone | Privilege - Withhold | Belinkie, Lucas | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | Lucas Belinkie [lucas.belinkie@apexgroup.com] | | | Related DD questions | Attorney Client Communication |
| 54 | | 1/3/2024 9:51 | 1/3/2024 9:51 | 4/30/2026 | 4/30/2026 | Standalone | Privilege - Withhold | Belinkie, Lucas | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | Lucas Belinkie [lucas.belinkie@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | Related DD questions | Attorney Client Communication |
| 55 | | 2/1/2024 11:36 | 2/1/2024 11:36 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Gary Ayres [Gary.Ayres@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Odi Lahav [Odi.Lahav@apexgroup-fs.com];Tom Robertson [tom.robertson@mjhudson.com] | | FW: Amaces Spin Out | Attorney Client Communication |
| 56 | | 2/1/2024 11:46 | 2/1/2024 11:46 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Gary Ayres [Gary.Ayres@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Odi Lahav [Odi.Lahav@apexgroup-fs.com];Tom Robertson [tom.robertson@mjhudson.com] | | RE: Amaces Spin Out | Attorney Client Communication |
| 57 | | 2/2/2024 12:54 | 2/2/2024 12:54 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [georges@apexfunds.us] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Frederick Shaw [frederick.shaw@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com] | | | RE: SandsPoint Board Meeting | Attorney Client Communication |
| 58 | | | | 2/2/2024 | 2/2/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 59 | | 2/2/2024 13:04 | 2/2/2024 13:05 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | Georges Boivin [georges@apexfunds.us];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Frederick Shaw [frederick.shaw@apexgroup.com] | | | RE: SandsPoint Board Meeting | Attorney Client Communication |
| 60 | | | | 2/2/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 61 | | | | 2/2/2024 | 2/2/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 62 | | 2/13/2024 16:57 | 2/13/2024 16:58 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | James P. Canales | James P. Canales [james@apexgroup.com] | Fred Steinberg [Fred.Steinberg@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges@apexfunds.us];Frederick Shaw [frederick.shaw@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Christine Mattimore [Christine.Mattimore@apexfs.group];Kim Thorpe [kimt@apexgroup.com] | | 4Q 2023 Compliance Report for Apex F&C and Apex FCS | Attorney Client Communication |
| 63 | | | | 2/13/2024 | 2/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 64 | | | | 2/13/2024 | 2/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 65 | | | | 3/24/2023 | 1/18/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Carlyn Edgar | | | | | | Attorney Client Communication |
| 66 | | 3/1/2024 16:14 | 3/1/2024 16:14 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: Non compete MT | Attorney Client Communication |
| 67 | | | | 9/12/2023 | 9/12/2023 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 68 | | 3/18/2024 9:12 | 3/18/2024 9:18 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Kim Thorpe | Kim Thorpe [kimt@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges@apexfunds.us] | Alex Denaro [alexd@apexfunds.us] | | Q3 & Q4 2023 Apex US Entities Board of Managers Meeting - SFO - Material Distribution | Attorney Client Communication |
| 69 | | | | 3/18/2024 | 3/11/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 70 | | | | 2/15/2024 | 2/15/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Carlyn Edgar | | | | | | Attorney Client Communication |
| 71 | | | | 2/15/2024 | 2/15/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 72 | | | | 3/12/2024 | 3/12/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 73 | | | | 3/15/2024 | 3/18/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 74 | APEX00194025 | 3/19/2024 15:01 | 3/19/2024 15:01 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Georges Boivin [Georges@apexfunds.us] | Elaine Chim [elaine.chim@apexfs.com] | | Re: Signatures for Documents | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | | 3/21/2024 9:25 | 3/21/2024 9:25 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | Redundancy/Term Rationale - USA | Attorney Client Communication |
| 76 | | 3/21/2024 8:45 | 3/21/2024 8:45 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Amy Durham [Amy@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Synergy/Redundancy Rationale | Attorney Client Communication |
| 77 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 78 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 79 | | 3/21/2024 9:25 | 3/21/2024 9:25 | 4/5/2024 | 4/5/2024 | Parent | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Nikki Branham [nikki.branham@apexgroup.com];Barry Meyers [barry.meyers@apex.bm];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | Redundancy/Term Rationale - USA | Attorney Client Communication |
| 80 | | 3/21/2024 8:45 | 3/21/2024 8:45 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Amy Durham [Amy@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Synergy/Redundancy Rationale | Attorney Client Communication |
| 81 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 82 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 83 | APEX00193836 | 3/22/2024 8:33 | 3/22/2024 8:33 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Maxwell Johnston [max@apex.bm];Peter Davison [peter.davison@apexgroup.com];Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Peter Hughes [peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 84 | APEX00194019 | 3/22/2024 8:39 | 3/22/2024 8:39 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | 'Daryoush Niknejad' [Daryoush.Niknejad@apexfs.group];Maxwell Johnston [max@apex.bm];Peter Davison [peter.davison@apexgroup.com];Amy Durham [Amy@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 85 | APEX00193861 | 3/22/2024 10:18 | 3/22/2024 10:18 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Peter Davison | Peter Davison [peter.davison@apexgroup.com] | Maxwell Johnston [max@apex.bm];Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 86 | APEX00194014 | 3/22/2024 10:54 | 3/22/2024 10:54 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Davison [peter.davison@apexgroup.com];Maxwell Johnston [max@apex.bm];Amy Durham [Amy@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 87 | | 3/27/2024 9:55 | 3/27/2024 9:55 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexfs.group];Avila, Michael [mavila@fisherphillips.com];Renaud Oury [Renaud.oury@apexgroup.com];Amy Durham [Amy@apexgroup.com] | Nick Bailey [nick.bailey@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: Termination - NYC (Privileged and Confidential) | Attorney Client Communication |
| 88 | APEX00185914 | 3/28/2024 9:38 | 3/28/2024 9:38 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Peter Hughes [Peter@apex.bm] | Andrew Macklin [Andrew.Macklin@apexfunds.co.uk];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 89 | APEX00185920 | 3/28/2024 9:42 | 3/28/2024 9:42 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 90 | APEX00185926 | 3/28/2024 9:44 | 3/28/2024 9:44 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm];Priya Khare [Priya.Khare@apexfs.group] | | Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 91 | APEX00186886 | 3/28/2024 9:44 | 3/28/2024 9:44 | 10/17/2024 | 10/5/2025 | Standalone | Privilege - Redact | Khare, Priya | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew.Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnson (AP01) [max@apex.bm];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers (AP01) [barry.meyers@apex.bm];Priya Khare [Priya.Khare@apexfs.group] | | [POTENTIALLY SUSPICIOUS EMAIL] Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 92 | APEX00185933 | 3/28/2024 13:31 | 3/28/2024 13:32 | 3/28/2024 | 10/9/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 93 | APEX00188297 | 3/28/2024 13:31 | 3/28/2024 13:31 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew.Macklin [Andrew.Macklin@apexgroup.com];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers (AP01) [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 94 | APEX00185941 | 3/28/2024 13:33 | 3/28/2024 13:33 | 3/28/2024 | 10/9/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | 'Priya Khare' [Priya.Khare@apexfs.group];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 95 | APEX00185863 | 4/30/2024 16:15 | 4/30/2024 16:16 | 4/30/2024 | 11/11/2025 | Parent | Privilege - Redact | Vatsa, Sanjay | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Boivin [georges@apexfunds.us] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | [SUSPICIOUS MESSAGE] FW: Related Opportunities Co-Invest-W LP Proposal | Attorney Client Communication |
| 96 | APEX00185873 | 4/30/2024 16:51 | 4/30/2024 16:51 | 4/30/2024 | 11/11/2025 | Parent | Privilege - Redact | Vatsa, Sanjay | Georges Boivin | Georges Boivin [georges@apexfunds.us] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Related Opportunities Co-Invest-W LP Proposal | Attorney Client Communication |
| 97 | | 5/21/2024 13:08 | 5/21/2024 13:09 | 10/17/2024 | 12/2/2025 | Parent | Privilege - Withhold | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Roberts, Jason [jroberts@fisherphillips.com];max.pollack [max.pollack@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Employment Matter | Attorney Client Communication |
| 98 | | | | 5/21/2024 | 5/21/2024 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication;Attorney Work Product |
| 99 | APEX00185781 | 5/24/2024 14:40 | 5/24/2024 14:40 | 5/24/2024 | 12/6/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Kevin Masie | Kevin Masie [kevin.masie@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Jonathan Schmitz [jonathans@apexfunds.us];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sean Murray [Sean.Murray@apexfs.group];Christopher Mulhern [christopherm@apex.bm] | | Re: John Fisher - Resignation | Attorney Client Communication |
| 100 | APEX00191721 | 5/24/2024 15:25 | 5/24/2024 15:25 | 5/25/2025 | 5/25/2025 | Standalone | Privilege - Redact | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | Re: John Fisher - Resignation | Attorney Client Communication |
| 101 | APEX00191730 | 5/24/2024 15:34 | 5/24/2024 15:34 | 5/25/2025 | 5/25/2025 | Standalone | Privilege - Redact | Archibald, Georges | Elaine Chim | Elaine Chim [elaine.chim@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: John Fisher - Resignation | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | | 5/29/2024 13:59 | 5/29/2024 13:58 | 10/16/2024 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Avila, Michael [mavila@fisherphillips.com] | | RE: AM Salary | Attorney Client Communication |
| 103 | | | | 2/7/2024 | 2/7/2024 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 104 | | 6/7/2024 8:56 | 6/7/2024 8:57 | 9/14/2024 | 12/19/2025 | Standalone | Privilege - Withhold | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | max.pollack [max.pollack@apexgroup.com];Roberts, Jason [jroberts@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Nikki Branham (AP01) [nikki.branham@apexgroup.com];Alex Denaro (AP01) [alexd@apexfunds.us] | Avila, Michael [mavila@fisherphillips.com];Rachel Szemere (AP01) [rachel@greenoughgroup.com] | | RE: Cease and Desist: Violations of Duties Owed to Apex Fund Services, Ltd. by Matthew David | Attorney Client Communication |
| 105 | | 6/7/2024 15:11 | 6/7/2024 15:12 | 9/14/2024 | 12/19/2025 | Standalone | Privilege - Withhold | Khare, Priya | Renaud Oury | Renaud Oury [Renaud.oury@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Archibald (AP01) [georges.archibald@apexfs.com] | Rhea Hood [Rhea.Hood@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | | [POTENTIALLY SUSPICIOUS EMAIL] RE: Potential exit - NYC office | Attorney Client Communication |
| 106 | | 6/12/2024 22:12 | 6/12/2024 22:12 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Causgrove, Jessica [jcausgrove@fisherphillips.com];Roberts, Jason [jroberts@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Stover, Shane [sstover@fisherphillips.com] | | Re: Privileged and Confidential - Illinois Commissions | Attorney Client Communication;Attorney Work Product |
| 107 | | 6/17/2024 10:23 | 6/17/2024 10:23 | 9/14/2024 | 5/17/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Stover, Shane [sstover@fisherphillips.com];Causgrove, Jessica [jcausgrove@fisherphillips.com];Roberts, Jason [jroberts@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | | RE: Privileged and Confidential - Illinois Commissions | Attorney Client Communication |
| 108 | | | | 6/17/2024 | 6/17/2024 | Attachment | Privilege - Withhold | Khare, Priya | Nicolas Erard | | | | | | Attorney Client Communication |
| 109 | | | | 4/14/2022 | 4/14/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 110 | APEX00188639 | 6/18/2024 8:45 | 6/18/2024 8:45 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | | | RE: New Commission policy | Attorney Client Communication |
| 111 | | 6/18/2024 14:11 | 6/18/2024 14:12 | 6/18/2024 | 12/31/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Jones [Andrew.Jones@apexfs.group];Renaud Oury [renaud.oury@apexgroup.com];Andrew Macklin [andrew.macklin@apexgroup.com];Peter Davison [peter.davison@apexgroup.com];priya.khare@apexgroup.com;Nitin Khanapurkar [nitin@apexfunds.co.uk] | Christine Mattimore [Christine.Mattimore@apexfs.group];Roger Coombes [Roger.Coombes@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | {external} RE: US Commission Policy | Attorney Client Communication |
| 112 | | 6/25/2024 11:14 | 6/25/2024 11:14 | 9/14/2024 | 1/4/2026 | Standalone | Privilege - Withhold | Khare, Priya | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];karen [karen@apexgroup.com];nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | | RE: Matthew Schmieder | Attorney Client Communication |
| 113 | | 6/25/2024 11:43 | 6/25/2024 11:42 | 9/14/2024 | 5/17/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Nikki Branham (AP01) [nikki.branham@apexgroup.com] | | | FW: Matthew Schmieder | Attorney Client Communication |
| 114 | | 2/29/2024 10:10 | 2/29/2024 10:11 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Alex Mainero (AP01) [alex.mainero@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Leon Nauta [leon.nauta@apexgroup.com] | | | RE: New Commission Policy 2024 FAQs | Attorney Client Communication |
| 115 | | 12/28/2023 13:41 | 12/28/2023 13:42 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | RE: Commission Plan 2023 | Attorney Client Communication |
| 116 | | | | 11/22/2022 | 11/22/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 117 | | 4/30/2024 11:18 | 4/30/2024 11:23 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Alex Mainero | Alex Mainero [alex.mainero@apexgroup.com] | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Renaud Oury (AP01) [renaud.oury@apexgroup.com];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald (AP01) [georges.archibald@apexfs.com] | | RE: Commission doc | Attorney Client Communication |
| 118 | | 10/26/2023 20:01 | 10/26/2023 20:01 | 4/30/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Alex Mainero | Alex Mainero [alex.mainero@apexgroup.com] | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];seth.almansi [seth.almansi@apexgroup.com];Aman Bahel [aman.bahel1@apexfs.com];nicolas.erard [nicolas.erard@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Commission File | Attorney Client Communication |
| 119 | | 10/26/2023 16:38 | 10/26/2023 16:39 | 10/26/2023 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | nicolas.erard [nicolas.erard@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];Alex Mainero (AP01) [alex.mainero@apexgroup.com];seth.almansi [seth.almansi@apexgroup.com] | | RE: Commission Data Q3 2023 | Attorney Client Communication |
| 120 | | | | 6/5/2015 | 10/19/2023 | Attachment | Privilege - Withhold | Khare, Priya | Hemant Kumar | | | | | | Attorney Client Communication |
| 121 | | 10/20/2023 12:07 | 10/20/2023 12:07 | 10/26/2023 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Nicolas Erard | Nicolas Erard [nicolas.erard@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];Renaud Oury (AP01) [renaud.oury@apexgroup.com];Alex Mainero (AP01) [alex.mainero@apexgroup.com];Aman Bahel [aman.bahel1@apexfs.com] | | | RE: Commission Data Q3 2023 | Attorney Client Communication |
| 122 | | | | 11/22/2022 | 11/22/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 125 | | 6/27/2024 7:55 | 6/27/2024 7:55 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 126 | | 6/27/2024 8:09 | 6/27/2024 8:09 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 127 | | 6/27/2024 10:38 | 6/27/2024 10:38 | 9/14/2024 | 1/9/2026 | Parent | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 128 | | | | 6/27/2024 | 6/27/2024 | Attachment | Privilege - Withhold | Khare, Priya | Avila, Michael | | | | | | Attorney Client Communication |
| 129 | | 6/27/2024 12:57 | 6/27/2024 12:57 | 9/14/2024 | 1/9/2026 | Parent | Privilege - Withhold | Khare, Priya | Michele Colon | Michele Colon [michele.colon@apexfs.group] | kschiappacasse@fisherphillips.com | Priya Khare [Priya.Khare@apexfs.group] | | Questions - Illinois - Severance Agreement - OVER 40 | Attorney Client Communication |
| 130 | | | | 5/19/2023 | 6/20/2024 | Attachment | Privilege - Withhold | Khare, Priya | Rivera, Michelli | | | | | | Attorney Client Communication |
| 131 | | 6/27/2024 13:24 | 6/27/2024 13:24 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Daniel Pugen [DPugen@torkinmanes.com];Mary Athanasopoulos [mathanasopoulos@torkinmanes.com] | kristle.bautista [kristle.bautista@apexgroup.com] | | RE: advice on a rehire | Attorney Client Communication |
| 132 | | 6/27/2024 15:34 | 6/27/2024 15:35 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Emma Bickerstaffe | Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth] | nick.bailey [nick.bailey@apexgroup.com];Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Andy Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | Re: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 133 | | 6/27/2024 17:01 | 6/27/2024 17:01 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];nick.bailey [nick.bailey@apexgroup.com];Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Andy Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | | 6/28/2024 10:56 | 6/28/2024 10:56 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Nick Bailey | Nick Bailey [nick.bailey@apexgroup.com] | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | [POTENTIALLY SUSPICIOUS EMAIL] RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 136 | | 7/23/2024 12:20 | 7/23/2024 12:20 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Georges Boivin [Georges@apexfunds.us];deepak.sachdeva [deepak.sachdeva@apexgroup.com] | | | RE: Legal advice on employee data access | Attorney Client Communication |
| 137 | APEX00188571 | 7/24/2024 18:11 | 7/24/2024 18:11 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Michele Colon [michele.colon@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | | | Re: Separation Final Payments Discussions - Ken Redman | Attorney Client Communication |
| 138 | APEX00188584 | 7/30/2024 17:35 | 7/30/2024 17:35 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [priya.khare@apexfs.group] | Nick Bailey [nick.bailey@apexgroup.com] | Michele Colon [michele.colon@apexfs.group] | | RE: Separation Final Payments Discussions - Ken Redman | Attorney Client Communication |
| 139 | APEX00188505 | 9/16/2024 8:42 | 9/16/2024 8:42 | 9/26/2024 | 3/26/2026 | Standalone | Privilege - Redact | Khare, Priya | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Boivin (AP01) [Georges@apexfunds.us] | | RE: Key-Employee Declaration | Attorney Client Communication |
| 140 | APEX00188509 | 9/16/2024 9:15 | 9/16/2024 9:15 | 9/26/2024 | 3/26/2026 | Standalone | Privilege - Redact | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];nick.bailey [nick.bailey@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Boivin (AP01) [georges@apexfunds.us] | | RE: Key-Employee Declaration | Attorney Client Communication |
| 141 | | 10/3/2024 10:52 | 10/3/2024 10:52 | 10/3/2024 | 10/10/2024 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Kieran Loughran [kieranl@apexfunds.co.uk] | | | Tempo in our contracts (see attached) | Attorney Client Communication |
| 142 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Anuja Poddar | | | | | | Attorney Client Communication |
| 143 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | | | | | | Attorney Client Communication |
| 144 | | 10/8/2024 11:33 | 10/8/2024 11:37 | 10/9/2025 | 10/9/2025 | Parent | Privilege - Withhold | Archibald, Georges | Andrew Jones | Andrew Jones [Andrew.Jones@apexgroup.com] | Peter Hughes [Peter@apex.bm];David Carrick [davidc@apex.bm];Marie Measures [marie.measures@apexgroup.com];Renaud Oury [renaud.oury@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com];Maxwell Johnston [max@apex.bm] | | | Policies for OCEO approval | Attorney Client Communication |
| 145 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | defaultuser | | | | | | Attorney Client Communication |
| 146 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 147 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 148 | | 10/22/2024 7:06 | 10/22/2024 7:06 | 10/24/2025 | 10/24/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Connect with Zac - Possible? | Attorney Client Communication |
| 149 | APEX00191335 | 10/23/2024 9:37 | 10/23/2024 9:38 | 10/23/2024 | 10/24/2025 | Attachment | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Chantal Richter [Chantal.Richter@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm];David Carrick [davidc@apex.bm];Christopher Mulhern [christopherm@apex.bm];Rhea Hood [Rhea.Hood@apexgroup.com] | Andrew Renna [andrew.renna@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Daily Attrition 18 and 21 October | Attorney Client Communication |
| 165 | APEX00184613 | 10/24/2024 22:09 | 10/24/2024 22:09 | 10/24/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 166 | APEX00186699 | 10/24/2024 22:09 | 10/24/2024 22:10 | 10/24/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 167 | APEX00191238 | 10/24/2024 22:09 | 10/24/2024 22:09 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 168 | APEX00184636 | 10/26/2024 16:41 | 10/26/2024 16:42 | 10/26/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Renaud Oury [renaud.oury@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Vikita Patel [vikita.Patel@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Unpaid Commissions | Attorney Client Communication |
| 169 | APEX00186710 | 10/26/2024 16:41 | 10/26/2024 16:42 | 10/26/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Peter Hughes | Peter Hughes [Peter@apex.bm] | Renaud Oury [renaud.oury@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Vikita Patel [vikita.Patel@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Unpaid Commissions | Attorney Client Communication |
| 170 | APEX00184648 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/26/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 171 | APEX00186722 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/26/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 172 | APEX00191249 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 173 | APEX00184661 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 174 | APEX00186735 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 175 | APEX00191262 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 176 | APEX00186781 | 10/27/2024 7:23 | 10/27/2024 7:23 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 177 | APEX00184674 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 178 | APEX00186753 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 179 | APEX00191280 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | APEX00184688 | 10/27/2024 20:28 | 10/27/2024 20:29 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 181 | APEX00191300 | 10/27/2024 20:28 | 10/27/2024 20:29 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 182 | | 10/29/2024 8:53 | 10/29/2024 8:57 | 10/31/2025 | 10/31/2025 | Parent | Privilege - Withhold | Archibald, Georges | Chantal Richter | Chantal Richter [Chantal.Richter@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Andrew Renna [andrew.renna@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com];Rhea Hood [rhea.hood@apexgroup.com];Nikki Ong [Nikki.Ong@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | | RE: Placeholder: Termination - Notice dates/Contractual notice periods | Attorney Client Communication |
| 183 | | | | 7/1/2024 | 10/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Sai Darshan Mahendar Kothakonda | | | | | | Attorney Client Communication |
| 184 | | | | 1/11/2023 | 10/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Rhea Hood | | | | | | Attorney Client Communication |
| 185 | APEX00191201 | 11/4/2024 9:48 | 11/4/2024 9:48 | 11/6/2025 | 11/6/2025 | Standalone | Privilege - Redact | Archibald, Georges | Kim Thorpe | Kim Thorpe [kimt@apexgroup.com] | Fred Steinberg [Fred.Steinberg@apexgroup.com];Tyrone Briscoe [tyrone.briscoe@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Andrew Renna [andrew.renna@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | James P. Canales [james@apexgroup.com] | | RE: Q2 & Q3 Board of Managers of Apex Fund Services (Dallas) LLC | Attorney Client Communication |
| 206 | | 11/27/2024 5:36 | 11/27/2024 5:37 | 11/28/2025 | 11/28/2025 | Parent | Privilege - Withhold | Archibald, Georges | Selven Sunassee | Selven Sunassee [selven.sunassee@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Kieran Loughran [kieranl@apexfunds.co.uk];Georges Boivin [Georges@apexfunds.us];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | James Wheatley [james.wheatley@APEXGROUP.com];Ken Fullerton [ken.fullerton@apexgroup.com];Vissen Marden [vissen.marden@apexfs.com] | | RE: Harmonate | Attorney Client Communication |
| 207 | | | | 10/27/2023 | 11/17/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Nationwide Exchange Services | | | | | | Attorney Client Communication |
| 208 | APEX00190859 | 12/11/2024 4:02 | 12/11/2024 4:08 | 12/14/2025 | 12/14/2025 | Parent | Privilege - Redact | Archibald, Georges | Mirana Cheung | Mirana Cheung [mirana@apexfunds.hk] | Maxwell Johnston [max@apex.bm];Antonello Argenziano [antonello.argenziano@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Archibald [georges.archibald@apexfs.com] | | | Re: INTERNAL ONLY - OW/Apex: Cost-to-Serve Form/Questionnaire Synergies Disc. | Attorney Client Communication |
| 209 | APEX00182814 | 12/11/2024 7:39 | 12/11/2024 7:39 | 12/11/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 210 | APEX00182826 | 12/11/2024 7:48 | 12/11/2024 7:48 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 211 | APEX00182839 | 12/11/2024 8:03 | 12/11/2024 8:03 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Elaine Chim | Elaine Chim [elaine.chim@apexfs.com] | Jonathan Schmitz [jonathans@apexfunds.us];Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 213 | APEX00169825 | 12/11/2024 12:29 | 12/11/2024 12:29 | 12/11/2024 | 12/13/2024 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 214 | APEX00182847 | 12/11/2024 12:29 | 12/11/2024 12:30 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 215 | APEX00182857 | 12/11/2024 16:27 | 12/11/2024 16:27 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Elaine Chim [elaine.chim@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 216 | APEX00182868 | 12/11/2024 16:30 | 12/11/2024 16:31 | 12/11/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 217 | APEX00182879 | | | 12/11/2024 | 12/11/2024 | Attachment | Privilege - Withhold | Fullerton, Ken | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 218 | APEX00169835 | 12/11/2024 20:08 | 12/11/2024 20:08 | 12/11/2024 | 12/13/2024 | Standalone | Privilege - Redact | Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 219 | APEX00182880 | 12/11/2024 20:08 | 12/11/2024 20:08 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 220 | APEX00182899 | 12/12/2024 7:13 | 12/12/2024 7:13 | 12/12/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Jonathan Schmitz [jonathans@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 221 | APEX00182924 | 12/12/2024 7:47 | 12/12/2024 7:47 | 12/12/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 222 | APEX00184478 | 12/12/2024 7:47 | 12/12/2024 7:47 | 12/12/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 223 | | 12/16/2024 11:11 | 12/16/2024 11:11 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [maria.vonhorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication |
| 224 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 225 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 226 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 227 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 228 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 229 | | 12/16/2024 11:11 | 12/16/2024 11:16 | 12/16/2024 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [maria.vonhorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication;Attorney Work Product |
| 230 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 231 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 232 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 233 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 234 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 242 | APEX00179474 | 1/14/2025 12:25 | 1/14/2025 12:25 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 243 | APEX00190766 | 1/14/2025 12:25 | 1/14/2025 12:25 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | APEX00179478 | 1/14/2025 12:37 | 1/14/2025 12:37 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 245 | APEX00184240 | 1/14/2025 12:37 | 1/14/2025 12:37 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 246 | APEX00186543 | 1/14/2025 12:43 | 1/14/2025 12:43 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | **Daryoush Niknejad** | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | FW: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 247 | APEX00179482 | 1/14/2025 12:59 | 1/14/2025 13:00 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 248 | APEX00197206 | 1/14/2025 12:59 | 1/14/2025 12:59 | 1/14/2025 | 1/14/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 249 | APEX00182393 | 1/14/2025 13:02 | 1/14/2025 13:02 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Fw: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 250 | APEX00179488 | 1/14/2025 13:03 | 1/14/2025 13:03 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 251 | APEX00190696 | 1/14/2025 13:03 | 1/14/2025 13:03 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 252 | APEX00180251 | 1/14/2025 13:04 | 1/14/2025 13:04 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 253 | APEX00184244 | 1/14/2025 13:04 | 1/14/2025 13:04 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.Patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 254 | APEX00179493 | 1/14/2025 13:05 | 1/14/2025 13:05 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | **Daryoush Niknejad** | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 255 | APEX00190701 | 1/14/2025 13:05 | 1/14/2025 13:05 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 256 | APEX00180026 | 1/14/2025 13:06 | 1/14/2025 13:06 | 1/14/2025 | 3/17/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria.VonHorvath@apexgroup.com | Maria.VonHorvath@apexgroup.com | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.Patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 257 | APEX00186548 | 1/14/2025 13:36 | 1/14/2025 13:36 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 258 | APEX00180256 | 1/14/2025 13:49 | 1/14/2025 13:49 | 1/14/2025 | 8/21/2025 | Parent | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 259 | APEX00180262 | 12/16/2024 11:11 | 12/16/2024 11:16 | 1/14/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication;Attorney Work Product |
| 260 | APEX00190707 | 1/14/2025 13:49 | 1/14/2025 13:50 | 1/17/2026 | 1/17/2026 | Parent | Privilege - Redact | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 261 | APEX00190713 | 12/16/2024 11:11 | 12/16/2024 11:16 | 1/14/2025 | 1/17/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication |
| 262 | APEX00186554 | 1/14/2025 15:43 | 1/14/2025 15:43 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | Fw: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 263 | APEX00186237 | 1/14/2025 15:48 | 1/14/2025 15:48 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.Patel@apexfs.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 264 | | 1/15/2025 10:15 | 1/15/2025 10:15 | 1/15/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 265 | | 1/15/2025 11:39 | 1/15/2025 11:39 | 1/15/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 266 | | 1/15/2025 13:19 | 1/15/2025 13:19 | 1/15/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Kim Thorpe | Kim Thorpe [Kim.Thorpe@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: 2025 Budget Approvals - Board Resolutions - Need your signature - Apex F&C Texas Ltd | Attorney Client Communication |
| 267 | | | | 1/15/2025 | 1/15/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Tejvinder Singh Minhas | | | | | | Attorney Client Communication |
| 268 | APEX00186445 | 1/16/2025 12:27 | 1/16/2025 12:27 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 269 | APEX00186559 | 1/16/2025 12:29 | 1/16/2025 12:29 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 270 | APEX00186451 | 1/16/2025 12:49 | 1/16/2025 12:49 | 1/16/2025 | 5/16/2025 | Parent | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 271 | APEX00186481 | 1/16/2025 12:51 | 1/16/2025 12:51 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | | 1/16/2025 15:51 | 1/16/2025 15:51 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: Sagiss and Apex - check-in | Attorney Client Communication |
| 273 | | 1/16/2025 16:09 | 1/16/2025 16:09 | 1/16/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 274 | | 1/16/2025 16:39 | 1/16/2025 16:40 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | SandsPoint | Attorney Client Communication |
| 275 | | 1/16/2025 17:12 | 1/16/2025 17:12 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 276 | | 1/16/2025 18:04 | 1/16/2025 18:04 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 277 | | 1/16/2025 18:15 | 1/16/2025 18:15 | 1/16/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 278 | | 1/16/2025 18:15 | 1/16/2025 18:16 | 1/16/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 279 | | 1/16/2025 19:29 | 1/16/2025 19:29 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 280 | | 1/16/2025 20:03 | 1/16/2025 20:04 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 281 | | 1/16/2025 21:20 | 1/16/2025 21:21 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 282 | | 1/16/2025 21:20 | 1/16/2025 21:21 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 283 | | 1/17/2025 7:41 | 1/17/2025 7:42 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 284 | APEX00180031 | 1/17/2025 8:07 | 1/17/2025 8:07 | 1/17/2025 | 1/17/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | | | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Opportunity Funds Valuations Books - 4Q24 | Attorney Client Communication |
| 285 | APEX00180034 | 1/17/2025 8:10 | 1/17/2025 8:10 | 1/17/2025 | 1/27/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | | | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Opportunity Funds Valuations Books - 4Q24 | Attorney Client Communication |
| 286 | | 1/17/2025 9:02 | 1/17/2025 9:02 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];Fallah, Robert [rfallah@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 287 | | 1/17/2025 9:13 | 1/17/2025 9:13 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];Fallah, Robert [rfallah@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 288 | | 1/17/2025 9:21 | 1/17/2025 9:21 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 289 | | 1/17/2025 9:33 | 1/17/2025 9:33 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | Re: SandsPoint | Attorney Work Product |
| 290 | | 1/17/2025 9:48 | 1/17/2025 9:48 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 291 | | 1/17/2025 10:31 | 1/17/2025 10:31 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Work Product |
| 292 | | 1/17/2025 14:01 | 1/17/2025 14:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 293 | | 1/17/2025 14:01 | 1/17/2025 14:02 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | 1/17/2025 14:04 | 1/17/2025 14:04 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 295 | | 1/17/2025 14:04 | 1/17/2025 14:04 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 296 | | 1/17/2025 14:14 | 1/17/2025 14:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 297 | | 1/17/2025 14:15 | 1/17/2025 14:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 298 | | 1/17/2025 14:15 | 1/17/2025 14:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 299 | | 1/17/2025 14:17 | 1/17/2025 14:17 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 300 | | 1/17/2025 14:17 | 1/17/2025 14:17 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 301 | | 1/17/2025 14:24 | 1/17/2025 14:24 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 302 | | 1/17/2025 14:34 | 1/17/2025 14:34 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 303 | | 1/17/2025 14:34 | 1/17/2025 14:34 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 304 | | 1/17/2025 14:38 | 1/17/2025 14:38 | 1/17/2025 | 8/23/2025 | Parent | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 305 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Work Product |
| 306 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 307 | | 1/17/2025 14:38 | 1/17/2025 14:38 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 308 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 309 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 310 | | 1/17/2025 14:38 | 1/17/2025 14:40 | 1/20/2026 | 1/20/2026 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 311 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication;Attorney Work Product |
| 312 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication;Attorney Work Product |
| 313 | | 1/17/2025 14:51 | 1/17/2025 14:51 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 314 | | 1/17/2025 14:55 | 1/17/2025 14:56 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 315 | | 1/17/2025 14:55 | 1/17/2025 14:56 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 316 | | 1/17/2025 14:55 | 1/17/2025 14:55 | 1/17/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 317 | | 1/17/2025 15:11 | 1/17/2025 15:11 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 318 | | 1/17/2025 15:15 | 1/17/2025 15:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | | 1/17/2025 15:15 | 1/17/2025 15:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication |
| 320 | | 1/17/2025 15:28 | 1/17/2025 15:29 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 321 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 322 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 323 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 324 | | 1/17/2025 15:38 | 1/17/2025 15:39 | 1/17/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 325 | | 1/17/2025 14:44 | 1/17/2025 14:44 | 1/17/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Microsoft Invitations on behalf of SandsPoint Capital Advisors LLC | Microsoft Invitations on behalf of SandsPoint Capital Advisors LLC [invites@microsoft.com] | Fallah, Robert [rfallah@fisherphillips.com] | | | Sagiss Administrator invited you to access applications within their organization | Attorney Client Communication |
| 326 | | 1/17/2025 16:07 | 1/17/2025 16:08 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 327 | | 1/17/2025 16:16 | 1/17/2025 16:17 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication |
| 328 | | 1/17/2025 16:16 | 1/17/2025 16:17 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 329 | | 1/17/2025 16:26 | 1/17/2025 16:27 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 330 | | 1/17/2025 16:42 | 1/17/2025 16:42 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 331 | | 1/17/2025 16:42 | 1/17/2025 16:42 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 332 | | 1/17/2025 16:44 | 1/17/2025 16:44 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 333 | | 1/17/2025 16:44 | 1/17/2025 16:44 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 334 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 335 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 337 | | 1/17/2025 17:08 | 1/17/2025 17:08 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 338 | | 1/17/2025 17:09 | 1/17/2025 17:09 | 1/17/2025 | 2/18/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Fw: Sandspoint - IQ-EQ | Attorney Client Communication |
| 339 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 340 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 341 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 342 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 343 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 1/17/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 344 | | 1/17/2025 18:22 | 1/17/2025 18:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 345 | | 1/17/2025 18:32 | 1/17/2025 18:32 | 1/17/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 346 | | 1/18/2025 6:01 | 1/18/2025 6:01 | 1/18/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Christopher Mulhern | Christopher Mulhern [christopherm@apex.bm] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 347 | | 1/18/2025 6:06 | 1/18/2025 6:07 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Christopher Mulhern [christopherm@apex.bm] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 348 | | 1/18/2025 6:11 | 1/18/2025 6:11 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 349 | | 1/18/2025 6:11 | 1/18/2025 6:11 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 350 | | 1/18/2025 6:13 | 1/18/2025 6:13 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 351 | | 1/18/2025 6:15 | 1/18/2025 6:15 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 352 | | 1/18/2025 6:15 | 1/18/2025 6:15 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 353 | | 1/18/2025 6:16 | 1/18/2025 6:16 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 354 | | 1/18/2025 6:22 | 1/18/2025 6:22 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 355 | | 1/18/2025 6:22 | 1/18/2025 6:22 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 356 | | 1/18/2025 6:25 | 1/18/2025 6:25 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 357 | | 1/18/2025 6:27 | 1/18/2025 6:27 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 358 | | 1/18/2025 6:27 | 1/18/2025 6:27 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 359 | | 1/18/2025 14:34 | 1/18/2025 14:34 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 360 | | 1/18/2025 14:34 | 1/18/2025 14:35 | 1/18/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 361 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 1/18/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 362 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 363 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 364 | | 1/19/2025 6:02 | 1/19/2025 6:02 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | | 1/19/2025 6:02 | 1/19/2025 6:02 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 366 | | 1/19/2025 6:43 | 1/19/2025 6:43 | 1/19/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 367 | | 1/19/2025 8:30 | 1/19/2025 8:31 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 368 | | 1/19/2025 13:01 | 1/19/2025 13:02 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 369 | | 1/19/2025 13:06 | 1/19/2025 13:06 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication |
| 370 | | 1/19/2025 13:06 | 1/19/2025 13:06 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 371 | | 1/19/2025 19:40 | 1/19/2025 19:41 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 372 | | 1/20/2025 9:09 | 1/20/2025 9:09 | 1/20/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria.VonHorvath@apexgroup.com | Maria.VonHorvath@apexgroup.com | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 373 | | 1/20/2025 11:02 | 1/20/2025 11:02 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 374 | | 1/20/2025 14:10 | 1/20/2025 14:10 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 375 | | 1/20/2025 14:24 | 1/20/2025 14:24 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Work Product |
| 376 | | 1/20/2025 14:24 | 1/20/2025 14:24 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 377 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 378 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 379 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 380 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 381 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 383 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 384 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 385 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 1/20/2025 | 1/20/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 386 | | 1/20/2025 16:58 | 1/20/2025 16:58 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 387 | | 1/20/2025 16:58 | 1/20/2025 16:58 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 388 | | 1/20/2025 16:58 | 1/20/2025 16:59 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 389 | | 1/20/2025 16:59 | 1/20/2025 17:00 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 390 | | 1/20/2025 17:16 | 1/20/2025 17:17 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 391 | | 1/20/2025 17:16 | 1/20/2025 17:16 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 392 | | 1/20/2025 17:27 | 1/20/2025 17:27 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 393 | | 1/20/2025 17:27 | 1/20/2025 17:28 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 394 | | 1/20/2025 17:39 | 1/20/2025 17:39 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 395 | | 1/20/2025 17:39 | 1/20/2025 17:40 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 397 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 398 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 399 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 400 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 401 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 1/20/2025 | 1/21/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 402 | | 1/20/2025 20:28 | 1/20/2025 20:28 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Christopher Mulhern | Christopher Mulhern [christopherm@apex.bm] | Marie Measures [marie.measures@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm] | | Fw: Sandspoint - IQ-EQ | Attorney Client Communication |
| 403 | | 1/20/2025 21:12 | 1/20/2025 21:12 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Christopher Mulhern [christopherm@apex.bm];Marie Measures [marie.measures@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 404 | | 1/20/2025 21:12 | 1/20/2025 21:12 | 1/20/2025 | 1/20/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Christopher Mulhern [christopherm@apex.bm];Marie Measures [marie.measures@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 405 | | 1/21/2025 7:51 | 1/21/2025 7:51 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 406 | | 1/21/2025 7:56 | 1/21/2025 7:57 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 407 | | 1/21/2025 7:56 | 1/21/2025 7:57 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 408 | | 1/21/2025 9:21 | 1/21/2025 9:21 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 409 | | 1/21/2025 9:21 | 1/21/2025 9:21 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 410 | | 1/21/2025 9:31 | 1/21/2025 9:31 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 411 | | 1/21/2025 9:31 | 1/21/2025 9:31 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 412 | | 1/21/2025 10:12 | 1/21/2025 10:12 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | | 1/21/2025 10:21 | 1/21/2025 10:21 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 414 | | 1/21/2025 10:25 | 1/21/2025 10:25 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com] | Avila, Michael [mavila@fisherphillips.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 415 | | 1/21/2025 11:00 | 1/21/2025 11:00 | 1/21/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | Related contracts question - inflation increase effective date | Attorney Client Communication;Attorney Work Product |
| 416 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 417 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 418 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 419 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 420 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 421 | | 1/21/2025 11:26 | 1/21/2025 11:26 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | RE: Related contracts question - inflation increase effective date | Attorney Client Communication |
| 422 | | 1/21/2025 11:47 | 1/21/2025 11:47 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | FW: Related contracts question - inflation increase effective date | Attorney Client Communication |
| 423 | | 1/21/2025 11:47 | 1/21/2025 11:47 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | | | FW: Related contracts question - inflation increase effective date | Attorney Client Communication;Attorney Work Product |
| 424 | | 1/21/2025 13:45 | 1/21/2025 13:45 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 425 | | 1/21/2025 14:03 | 1/21/2025 14:03 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 426 | | 1/21/2025 15:11 | 1/21/2025 15:12 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 427 | | 1/21/2025 15:11 | 1/21/2025 15:12 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 428 | | 1/21/2025 19:01 | 1/21/2025 19:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 429 | | 1/21/2025 19:01 | 1/21/2025 19:02 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 432 | | 1/21/2025 21:16 | 1/21/2025 21:16 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jonathan.schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication |
| 433 | | 1/21/2025 21:21 | 1/21/2025 21:22 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 434 | APEX00182202 | 1/21/2025 21:21 | 1/21/2025 21:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 435 | | 1/21/2025 21:21 | 1/21/2025 21:22 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 436 | | 1/22/2025 0:17 | 1/22/2025 0:18 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Marie Measures | Marie Measures [marie.measures@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Robert Ward [robert.ward@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 437 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 438 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 439 | APEX00184217 | 1/22/2025 6:26 | 1/22/2025 6:26 | 1/22/2025 | 2/18/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 440 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 441 | | 1/22/2025 7:43 | 1/22/2025 7:43 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE: [redacted] | Attorney Client Communication |
| 442 | | 1/22/2025 7:58 | 1/22/2025 7:58 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 443 | | 1/22/2025 7:58 | 1/22/2025 7:58 | 1/22/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | APEX00190773 | 1/22/2025 8:23 | 1/22/2025 8:23 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 445 | | 1/22/2025 8:23 | 1/22/2025 8:23 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 446 | APEX00186489 | 1/22/2025 8:24 | 1/22/2025 8:24 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 447 | | 1/22/2025 9:21 | 1/22/2025 9:22 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication;Attorney Work Product |
| 448 | APEX00182401 | 1/22/2025 9:21 | 1/22/2025 9:21 | 1/22/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication |
| 449 | | 1/22/2025 9:21 | 1/22/2025 9:21 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication |
| 450 | | 1/22/2025 9:22 | 1/22/2025 9:23 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 451 | | 1/22/2025 9:22 | 1/22/2025 9:23 | 1/22/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 452 | APEX00169760 | 1/22/2025 9:32 | 1/22/2025 9:32 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Redact | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 453 | | 1/22/2025 9:39 | 1/22/2025 9:39 | 1/22/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 454 | | | | 8/2/2021 | 8/3/2021 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 455 | | | | 2/22/2022 | 2/28/2022 | Attachment | Privilege - Withhold | Khare, Priya | Cynthia Naughton | | | | | | Attorney Client Communication |
| 456 | | 1/22/2025 9:51 | 1/22/2025 9:59 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 457 | | | | 1/3/2025 | 1/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 458 | | 1/22/2025 9:51 | 1/22/2025 10:09 | 1/22/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 459 | | | | 1/3/2025 | 1/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 460 | | 1/22/2025 10:20 | 1/22/2025 10:20 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Marie Measures [marie.measures@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 461 | | 1/22/2025 10:44 | 1/22/2025 10:44 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 462 | | 1/22/2025 10:44 | 1/22/2025 10:44 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 463 | | 1/22/2025 10:51 | 1/22/2025 10:52 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 464 | | 1/22/2025 11:29 | 1/22/2025 11:29 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 465 | | 1/22/2025 11:31 | 1/22/2025 11:31 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 466 | | 1/22/2025 12:16 | 1/22/2025 12:16 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 467 | | 1/22/2025 12:16 | 1/22/2025 12:16 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 468 | | 1/22/2025 12:18 | 1/22/2025 12:18 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 469 | APEX00190779 | 1/22/2025 12:20 | 1/22/2025 12:20 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 470 | APEX00197175 | 1/22/2025 12:20 | 1/22/2025 12:20 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 471 | | 1/22/2025 12:24 | 1/22/2025 12:24 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 472 | | 1/22/2025 12:29 | 1/22/2025 12:32 | 1/22/2025 | 2/8/2025 | Standalone | Privilege - Withhold | Archibald, Georges | georges.archibald@apexfs.com | georges.archibald@apexfs.com | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 473 | | 1/22/2025 12:38 | 1/22/2025 12:38 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 474 | | 1/22/2025 12:38 | 1/22/2025 12:37 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 475 | | 1/22/2025 12:45 | 1/22/2025 12:45 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Marie Measures | Marie Measures [marie.measures@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Robert Ward [robert.ward@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 476 | | 1/22/2025 14:49 | 1/22/2025 14:49 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | | 1/22/2025 14:55 | 1/22/2025 14:55 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |
| 478 | | 1/22/2025 14:55 | 1/22/2025 14:55 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |
| 479 | APEX00169770 | 1/22/2025 15:08 | 1/22/2025 15:08 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges.Boivin@apexgroup.com] | | | RE: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication |
| 480 | | 1/22/2025 15:41 | 1/22/2025 15:41 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Jonathan Schmitz [jschmitz@apexgrpfs.com] | | | FW: [redacted] | Attorney Client Communication |
| 481 | | 1/22/2025 17:08 | 1/22/2025 17:09 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 482 | APEX00190686 | 1/22/2025 17:09 | 1/22/2025 17:10 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 483 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 484 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 485 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 486 | | 1/22/2025 18:45 | 1/22/2025 18:45 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 487 | APEX00169779 | 1/22/2025 19:48 | 1/22/2025 19:48 | 1/22/2025 | 1/23/2025 | Parent | Privilege - Redact | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 488 | | 1/22/2025 20:08 | 1/22/2025 20:08 | 1/22/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 489 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 490 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 491 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 492 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 493 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 494 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 495 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 496 | | 1/23/2025 6:52 | 1/23/2025 6:53 | 1/23/2026 | 1/23/2026 | Parent | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 497 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 498 | APEX00186497 | 1/23/2025 10:16 | 1/23/2025 10:16 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 499 | | 1/23/2025 10:33 | 1/23/2025 10:40 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 500 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 501 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 502 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 503 | | | | 1/3/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 504 | | 1/23/2025 10:33 | 1/23/2025 10:45 | 1/23/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 505 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 506 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 507 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Work Product |
| 508 | | | | 1/3/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 509 | | 1/23/2025 11:00 | 1/23/2025 11:00 | 1/23/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Boivin [Georges.Boivin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 510 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 511 | | 1/23/2025 11:00 | 1/23/2025 10:59 | 1/23/2025 | 1/23/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Boivin [Georges.Boivin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 512 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 513 | APEX00169807 | 1/23/2025 11:04 | 1/23/2025 11:04 | 1/23/2025 | 1/26/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 514 | APEX00186511 | 1/23/2025 11:04 | 1/23/2025 11:05 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 515 | APEX00186567 | 1/23/2025 11:57 | 1/23/2025 11:57 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Thomas Paholski [thomas.paholski@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: [redacted] | Attorney Client Communication |
| 516 | | 1/23/2025 12:06 | 1/23/2025 12:07 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 517 | | 1/23/2025 12:06 | 1/23/2025 12:07 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 518 | APEX00178033 | 1/23/2025 13:43 | 1/23/2025 13:43 | 1/23/2025 | 8/23/2025 | Parent | Privilege - Redact | Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | Sands Point Litigation | Attorney Client Communication;Attorney Work Product |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | APEX00178041 | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication;Attorney Work Product |
| 520 | APEX00186526 | 1/23/2025 13:59 | 1/23/2025 13:59 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | **Oberlander, Scott** | **Oberlander, Scott** [soberlander@fisherphillips.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 521 | | 1/23/2025 17:14 | 1/23/2025 17:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 522 | | 1/23/2025 17:14 | 1/23/2025 17:14 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 523 | | 1/23/2025 19:31 | 1/23/2025 19:32 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 524 | | 1/23/2025 19:31 | 1/23/2025 19:32 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 525 | | 1/24/2025 9:10 | 1/24/2025 9:11 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 526 | | 1/24/2025 9:10 | 1/24/2025 9:11 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 527 | | 1/24/2025 10:13 | 1/24/2025 10:25 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 528 | | 1/24/2025 10:13 | 1/24/2025 10:25 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 532 | APEX00214572 | 1/24/2025 11:01 | 1/24/2025 11:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 533 | APEX00215484 | 1/24/2025 11:01 | 1/24/2025 11:02 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 534 | APEX00216373 | 1/24/2025 11:01 | 1/24/2025 11:01 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 535 | APEX00216544 | 1/24/2025 11:01 | 1/24/2025 11:01 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 536 | | 1/24/2025 11:09 | 1/24/2025 11:10 | 1/24/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | FW: Additional Letters to be Sent Today | Attorney Client Communication |
| 537 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 553 | APEX00214530 | 1/24/2025 13:15 | 1/24/2025 13:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 554 | APEX00178060 | 1/24/2025 13:15 | 1/24/2025 13:16 | 1/24/2025 | 8/23/2025 | Parent | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | FW: Sands Point Litigation | Attorney Client Communication |
| 555 | APEX00178067 | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | APEX00215491 | 1/24/2025 13:15 | 1/24/2025 13:15 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 557 | APEX00215939 | 1/24/2025 13:15 | 1/24/2025 13:15 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 558 | APEX00214524 | 1/24/2025 13:18 | 1/24/2025 13:19 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 559 | APEX00215498 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 560 | APEX00216550 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 561 | APEX00216557 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 563 | APEX00214518 | 1/24/2025 13:26 | 1/24/2025 13:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 564 | APEX00215351 | 1/24/2025 13:26 | 1/24/2025 13:26 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 565 | APEX00215978 | 1/24/2025 13:26 | 1/24/2025 13:26 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 566 | APEX00214508 | 1/24/2025 13:50 | 1/24/2025 13:51 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication |
| 567 | APEX00215506 | 1/24/2025 13:50 | 1/24/2025 13:51 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication |
| 568 | APEX00215984 | 1/24/2025 13:50 | 1/24/2025 13:51 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 569 | | 1/24/2025 13:52 | 1/24/2025 13:52 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | RE: Additional Letters to be Sent Today | Attorney Client Communication |
| 570 | APEX00214499 | 1/24/2025 13:55 | 1/24/2025 13:56 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 571 | APEX00215513 | 1/24/2025 13:55 | 1/24/2025 13:55 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 572 | APEX00215860 | 1/24/2025 13:55 | 1/24/2025 13:55 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | APEX00214492 | 1/24/2025 13:59 | 1/24/2025 13:59 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 574 | APEX00215522 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 575 | APEX00216565 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 576 | APEX00216572 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 577 | APEX00215357 | 1/24/2025 14:17 | 1/24/2025 14:17 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 578 | APEX00215994 | 1/24/2025 14:17 | 1/24/2025 14:17 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 579 | APEX00215365 | 1/24/2025 14:30 | 1/24/2025 14:30 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | Fw: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 580 | | 1/24/2025 15:09 | 1/24/2025 15:10 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 581 | | 1/24/2025 16:15 | 1/24/2025 16:16 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 582 | | 1/24/2025 16:15 | 1/24/2025 16:16 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 583 | APEX00169464 | 1/24/2025 16:37 | 1/24/2025 16:37 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ Response to Apex Cease and Desist Letter | Attorney Client Communication |
| 593 | APEX00213390 | 1/24/2025 17:09 | 1/24/2025 17:09 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 595 | APEX00214453 | 1/24/2025 17:09 | 1/24/2025 17:10 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Redact | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 597 | APEX00215552 | 1/24/2025 17:09 | 1/24/2025 17:09 | 1/24/2025 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 599 | APEX00182691 | 1/24/2025 17:19 | 1/24/2025 17:19 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Fw: Touching base | Attorney Client Communication;Attorney Work Product |
| 601 | APEX00182693 | 1/24/2025 17:24 | 1/24/2025 17:24 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Re: Touching base | Attorney Client Communication;Attorney Work Product |
| 602 | APEX00190532 | 1/24/2025 17:24 | 1/24/2025 17:24 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Re: Touching base | Attorney Client Communication |
| 605 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 606 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 1/24/2025 | Attachment | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |
| 607 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 608 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 1/26/2026 | 1/26/2026 | Parent | Privilege - Withhold | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 610 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 1/26/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |
| 611 | | 1/24/2025 17:51 | 1/24/2025 17:51 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | RE: Related Resignations | Attorney Client Communication |
| 612 | APEX00169470 | 1/24/2025 17:53 | 1/24/2025 17:53 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ Response to Apex Cease and Desist Letter | Attorney Client Communication |
| 613 | APEX00214443 | 1/24/2025 17:54 | 1/24/2025 17:55 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 614 | APEX00215383 | 1/24/2025 17:54 | 1/24/2025 17:54 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 615 | APEX00216005 | 1/24/2025 17:54 | 1/24/2025 17:55 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 616 | APEX00213402 | 1/24/2025 18:03 | 1/24/2025 18:03 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 618 | APEX00214428 | 1/24/2025 18:03 | 1/24/2025 18:03 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 620 | APEX00216078 | 1/24/2025 18:03 | 1/24/2025 18:03 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 626 | | 1/24/2025 18:08 | 1/24/2025 18:08 | 1/24/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 627 | | | | 8/1/2022 | 8/1/2022 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 628 | | | | 1/24/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 667 | | 1/25/2025 9:56 | 1/25/2025 9:56 | 1/25/2025 | 1/26/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication;Attorney Work Product |
| 674 | APEX00169482 | 1/27/2025 7:58 | 1/27/2025 7:58 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: Sands Point Resignations | Attorney Client Communication |
| 675 | | 1/27/2025 8:50 | 1/27/2025 8:51 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 676 | | 1/27/2025 8:50 | 1/27/2025 8:51 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 677 | | 1/27/2025 9:20 | 1/27/2025 9:20 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication |
| 678 | | 1/27/2025 9:38 | 1/27/2025 9:38 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 679 | | 1/27/2025 9:38 | 1/27/2025 9:38 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 680 | APEX00169493 | 1/27/2025 9:46 | 1/27/2025 9:46 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication |
| 681 | APEX00169506 | 1/27/2025 10:00 | 1/27/2025 10:00 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com] | | | RE: Sands Point Litigation | Attorney Client Communication |
| 682 | | 1/27/2025 10:23 | 1/27/2025 10:23 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com] | | | RE: Sands Point Litigation | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 684 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 685 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/27/2025 | 2/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication;Attorney Work Product |
| 686 | | 1/27/2025 11:12 | 1/27/2025 11:12 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 687 | | 1/27/2025 11:12 | 1/27/2025 11:12 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication;Attorney Work Product |
| 688 | | 1/27/2025 11:36 | 1/27/2025 11:37 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 689 | | 1/27/2025 11:36 | 1/27/2025 11:37 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 690 | | 1/27/2025 11:42 | 1/27/2025 11:42 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 691 | | 1/27/2025 11:42 | 1/27/2025 11:42 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 692 | | 1/27/2025 12:05 | 1/27/2025 12:05 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 693 | | 1/27/2025 12:05 | 1/27/2025 12:05 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 694 | | 1/27/2025 12:36 | 1/27/2025 12:36 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 695 | | 1/27/2025 12:36 | 1/27/2025 12:36 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 696 | | 1/27/2025 12:44 | 1/27/2025 12:44 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 697 | APEX00182091 | 1/27/2025 12:50 | 1/27/2025 12:51 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 698 | APEX00197199 | 1/27/2025 12:50 | 1/27/2025 12:50 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | Related plan per call with Jim | Attorney Client Communication |
| 699 | APEX00182306 | 1/27/2025 12:55 | 1/27/2025 12:55 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Fw: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 700 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 701 | APEX00182093 | 1/27/2025 12:56 | 1/27/2025 12:57 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 702 | APEX00190539 | 1/27/2025 12:56 | 1/27/2025 12:57 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 704 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 705 | | 1/27/2025 13:01 | 1/27/2025 13:02 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 706 | APEX00182308 | 1/27/2025 13:11 | 1/27/2025 13:11 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 707 | APEX00190535 | 1/27/2025 13:11 | 1/27/2025 13:11 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 708 | APEX00182311 | 1/27/2025 13:12 | 1/27/2025 13:12 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 709 | APEX00182095 | 1/27/2025 13:21 | 1/27/2025 13:22 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication |
| 710 | APEX00197200 | 1/27/2025 13:21 | 1/27/2025 13:21 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 711 | APEX00218169 | 1/27/2025 13:22 | 1/27/2025 13:22 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication |
| 712 | | 1/27/2025 13:24 | 1/27/2025 13:24 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 713 | APEX00182099 | 1/27/2025 13:24 | 1/27/2025 13:25 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 714 | APEX00197203 | 1/27/2025 13:24 | 1/27/2025 13:24 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication |
| 715 | APEX00182103 | 1/27/2025 13:25 | 1/27/2025 13:26 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 716 | APEX00182314 | 1/27/2025 13:27 | 1/27/2025 13:27 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 717 | APEX00182318 | 1/27/2025 13:36 | 1/27/2025 13:36 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 718 | APEX00190541 | 1/27/2025 13:36 | 1/27/2025 13:36 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 719 | APEX00178068 | 1/27/2025 13:37 | 1/27/2025 13:37 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Fw: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 720 | APEX00180137 | 1/27/2025 13:51 | 1/27/2025 13:51 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 721 | | 1/27/2025 14:54 | 1/27/2025 14:55 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Joseph Haberern [jhaberern@egnyte.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | RE: Egnyte - quick update | Attorney Client Communication;Attorney Work Product |
| 722 | APEX00180140 | 1/27/2025 16:20 | 1/27/2025 16:20 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 723 | | 1/27/2025 16:47 | 1/27/2025 16:48 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 724 | | 1/27/2025 16:47 | 1/27/2025 16:48 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 725 | | 1/27/2025 16:50 | 1/27/2025 16:50 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 726 | | 1/27/2025 16:50 | 1/27/2025 16:50 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 727 | APEX00169521 | 1/27/2025 17:43 | 1/27/2025 17:43 | 1/27/2025 | 1/29/2025 | Parent | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 728 | APEX00182322 | 1/27/2025 18:03 | 1/27/2025 18:03 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 729 | APEX00169540 | 1/27/2025 19:31 | 1/27/2025 19:31 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 730 | APEX00182326 | 1/27/2025 19:32 | 1/27/2025 19:32 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 731 | APEX00169545 | 1/27/2025 19:34 | 1/27/2025 19:34 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | APEX00182331 | 1/27/2025 19:43 | 1/27/2025 19:43 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 733 | | 1/27/2025 20:14 | 1/27/2025 20:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 734 | | 1/27/2025 20:14 | 1/27/2025 20:14 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 735 | | 1/27/2025 20:31 | 1/27/2025 20:31 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 736 | | 1/27/2025 21:40 | 1/27/2025 21:41 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 737 | | 1/27/2025 21:40 | 1/27/2025 21:41 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 738 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 739 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 740 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 741 | APEX00169554 | 1/28/2025 6:11 | 1/28/2025 6:11 | 1/28/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 742 | APEX00182337 | 1/28/2025 6:13 | 1/28/2025 6:13 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 743 | APEX00169561 | 1/28/2025 6:17 | 1/28/2025 6:17 | 1/28/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 744 | | 1/28/2025 6:18 | 1/28/2025 6:19 | 1/28/2025 | 2/18/2025 | Parent | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 745 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 746 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 747 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 748 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 749 | | 1/28/2025 6:21 | 1/28/2025 6:21 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 750 | | 1/28/2025 6:21 | 1/28/2025 6:21 | 1/28/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 751 | APEX00182345 | 1/28/2025 6:21 | 1/28/2025 6:21 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 752 | | 1/28/2025 6:57 | 1/28/2025 6:57 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | | 1/28/2025 6:57 | 1/28/2025 6:57 | 1/28/2025 | 1/28/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 754 | | 1/28/2025 7:06 | 1/28/2025 7:06 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Oberlander, Scott** | **Oberlander, Scott** [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication;Attorney Work Product |
| 755 | | 1/28/2025 11:04 | 1/28/2025 11:05 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | FW: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 756 | | | | 1/21/2025 | 1/21/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 757 | | 1/28/2025 11:07 | 1/28/2025 11:07 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 758 | | 1/28/2025 11:10 | 1/28/2025 11:12 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Andrew Macklin** | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 759 | | 7/12/2024 8:59 | 7/12/2024 9:03 | 1/28/2025 | 1/29/2026 | Attachment | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Maxwell Johnston [max@apex.bm];Huang, Mike F. [mikehuang@paulhastings.com];Georges Archibald [georges.archibald@apexfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Kim Thorpe [Kim.Thorpe@apexgroup.com] | Cynthia Naughton [cynthianaughton@gmail.com];Tony Colletta [tonycolletta@gmail.com] | | RE: {external} Re: Call to Discuss Closing | Attorney Client Communication |
| 760 | | | | 7/12/2024 | 7/12/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 761 | | 1/28/2025 11:18 | 1/28/2025 11:19 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | Karen Wallace | Karen Wallace [Karen.Wallace@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 762 | | | | 1/28/2025 | 1/28/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 827 | APEX00178388 | 1/28/2025 18:20 | 1/28/2025 18:21 | 1/28/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Martin French [martin.french@apexgroup.com] | | RE: Data Inititiative | Attorney Client Communication |
| 880 | | 1/29/2025 10:34 | 1/29/2025 10:35 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 881 | | 1/29/2025 10:34 | 1/29/2025 10:35 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 882 | | 1/29/2025 11:01 | 1/29/2025 11:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 883 | | 1/29/2025 11:01 | 1/29/2025 11:01 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 884 | APEX00169569 | 1/29/2025 12:47 | 1/29/2025 12:47 | 1/29/2025 | 2/1/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication |
| 885 | APEX00178833 | 1/29/2025 14:08 | 1/29/2025 14:09 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | RE: Discuss Investran data | Attorney Client Communication |
| 886 | APEX00217115 | 1/29/2025 14:08 | 1/29/2025 14:08 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | RE: Discuss Investran data | Attorney Client Communication |
| 887 | | 1/29/2025 15:11 | 1/29/2025 15:11 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: Re: SandsPoint | Attorney Client Communication |
| 888 | | 1/29/2025 15:11 | 1/29/2025 15:11 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: Re: SandsPoint | Attorney Client Communication |
| 889 | APEX00169585 | 1/29/2025 18:24 | 1/29/2025 18:24 | 1/29/2025 | 2/1/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | | 1/29/2025 19:14 | 1/29/2025 19:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 891 | | 1/29/2025 19:14 | 1/29/2025 19:14 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 892 | | 1/30/2025 7:33 | 1/30/2025 7:33 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 893 | | 1/30/2025 7:33 | 1/30/2025 7:33 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 894 | | 1/30/2025 8:01 | 1/30/2025 8:02 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | **Oberlander, Scott** | **Oberlander, Scott** [soberlander@fisherphillips.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 895 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Work Product |
| 896 | | 1/30/2025 8:17 | 1/30/2025 8:17 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | **Oberlander, Scott** | **Oberlander, Scott** [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 897 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Work Product |
| 898 | | 1/30/2025 8:17 | 1/30/2025 8:18 | 1/30/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | **Oberlander, Scott** | **Oberlander, Scott** [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 899 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Work Product |
| 900 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 901 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 902 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 903 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 904 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Work Product |
| 905 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 906 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Work Product |
| 907 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 908 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 909 | | 1/30/2025 8:40 | 1/30/2025 8:41 | 3/17/2025 | 3/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 910 | | | | 1/30/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 911 | | | | 1/30/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 | | 1/30/2025 8:40 | 1/30/2025 8:41 | 1/30/2025 | 2/18/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 913 | | | | 1/30/2025 | 11/3/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 914 | | | | 1/30/2025 | 11/3/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 915 | | 1/30/2025 8:49 | 1/30/2025 8:50 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 916 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 917 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 918 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 919 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 920 | | 1/30/2025 8:53 | 1/30/2025 8:53 | 1/30/2025 | 2/1/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 921 | | 1/30/2025 8:53 | 1/30/2025 8:54 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 922 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 923 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 925 | | 1/30/2025 9:00 | 1/30/2025 9:00 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 926 | | 1/30/2025 9:00 | 1/30/2025 9:00 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 927 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 928 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 929 | | 1/30/2025 9:01 | 1/30/2025 9:01 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 930 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 931 | | 1/30/2025 9:08 | 1/30/2025 9:08 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 932 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 933 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 935 | | 1/30/2025 9:29 | 1/30/2025 9:29 | 1/30/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 936 | | | | 1/18/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | | | | | | Attorney Client Communication |
| 937 | | 1/30/2025 9:39 | 1/30/2025 9:40 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 938 | | 1/30/2025 9:42 | 1/30/2025 9:42 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | David Archer [david.archer@apexgroup.com] | | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 939 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 940 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 941 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 942 | | 1/30/2025 9:48 | 1/30/2025 9:48 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 943 | | 1/30/2025 9:57 | 1/30/2025 9:58 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | DPO [DPO@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Christine Mattimore [Christine.Mattimore@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Potential breach | Attorney Client Communication;Attorney Work Product |
| 944 | | 1/30/2025 10:15 | 1/30/2025 10:15 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | DPO [DPO@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Christine Mattimore [christine.mattimore@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | RE: Potential breach | Attorney Client Communication |
| 945 | | | | 1/18/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | | | | | | Attorney Client Communication |
| 946 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 947 | | 1/30/2025 10:26 | 1/30/2025 10:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 948 | | 1/30/2025 10:26 | 1/30/2025 10:26 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 949 | | 1/30/2025 10:42 | 1/30/2025 10:43 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 950 | | 1/30/2025 10:49 | 1/30/2025 10:49 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 951 | | 1/30/2025 10:49 | 1/30/2025 10:49 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 952 | | 1/30/2025 10:57 | 1/30/2025 10:58 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 953 | | 1/30/2025 11:19 | 1/30/2025 11:19 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | | 1/30/2025 11:20 | 1/30/2025 11:21 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 955 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 956 | | 1/30/2025 11:20 | 1/30/2025 11:21 | 1/30/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 957 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 958 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 959 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 960 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 961 | APEX00178867 | 1/30/2025 14:27 | 1/30/2025 14:27 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 962 | APEX00182168 | 1/30/2025 14:27 | 1/30/2025 14:27 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 963 | APEX00217226 | 1/30/2025 14:27 | 1/30/2025 14:27 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 964 | | 1/30/2025 14:30 | 1/30/2025 14:32 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Laubenstein, Kathleen | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 965 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | John F Ashley | | | | | | Attorney Client Communication;Attorney Work Product |
| 966 | | 1/29/2025 18:24 | 1/29/2025 18:24 | 1/30/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 967 | APEX00178900 | 1/30/2025 14:52 | 1/30/2025 14:53 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 968 | APEX00217269 | 1/30/2025 14:52 | 1/30/2025 14:52 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 969 | APEX00178934 | 1/30/2025 14:59 | 1/30/2025 14:59 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | APEX00217313 | 1/30/2025 14:59 | 1/30/2025 14:59 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | **Rose Hasler** | **Rose Hasler** [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 971 | | 1/30/2025 15:22 | 1/30/2025 15:22 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 972 | APEX00178969 | 1/30/2025 15:33 | 1/30/2025 15:33 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | **Rose Hasler** [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 973 | APEX00217358 | 1/30/2025 15:33 | 1/30/2025 15:33 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | **Rose Hasler** [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 974 | | 1/30/2025 16:13 | 1/30/2025 16:14 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Laubenstein, Kathleen | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 975 | | 1/30/2025 16:25 | 1/30/2025 16:25 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 976 | | 1/30/2025 18:47 | 1/30/2025 18:47 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 977 | | 1/30/2025 18:47 | 1/30/2025 18:47 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 978 | | 1/30/2025 18:47 | 1/30/2025 18:48 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 979 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 980 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 981 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 982 | | 1/30/2025 18:57 | 1/30/2025 18:58 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |

CONFIDENTIAL

Apex Group Capital Advisors LLC v. Related Fund Management LLC et al.,
Apex Group Capital Advisors LLC Privilege Log

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 983 | | 1/30/2025 18:57 | 1/30/2025 18:58 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 984 | APEX00179006 | 1/30/2025 19:06 | 1/30/2025 19:07 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | RE: Related / Lionpoint | Attorney Client Communication |
| 985 | APEX00202554 | 1/30/2025 19:06 | 1/30/2025 19:06 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | RE: Related / Lionpoint | Attorney Client Communication |
| 986 | APEX00184430 | 1/30/2025 19:08 | 1/30/2025 19:08 | 1/30/2025 | 10/2/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | David Archer [david.archer@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | Re: Related / Lionpoint | Attorney Client Communication |
| 987 | | 1/30/2025 19:25 | 1/30/2025 19:25 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 988 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 989 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 990 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 991 | | 1/30/2025 19:33 | 1/30/2025 19:33 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 992 | | 1/30/2025 19:33 | 1/30/2025 19:33 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 993 | | 1/30/2025 19:34 | 1/30/2025 19:34 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 994 | | 1/30/2025 19:34 | 1/30/2025 19:34 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 995 | | 1/30/2025 19:37 | 1/30/2025 19:38 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 996 | | 1/30/2025 19:45 | 1/30/2025 19:45 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 997 | | 1/30/2025 19:45 | 1/30/2025 19:45 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 998 | | 1/30/2025 20:13 | 1/30/2025 20:13 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 999 | | 1/30/2025 20:16 | 1/30/2025 20:17 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | James P. Canales | James P. Canales [James.Canales@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 1000 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 2/1/2025 | Parent | Privilege - Withhold | Schmitz, Jonathan | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1001 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Schmitz, Jonathan | | | | | | | Attorney Client Communication |
| 1002 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 2/18/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1003 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 1004 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 7/7/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1005 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 1006 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication;Attorney Work Product |
| 1007 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1008 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1009 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1010 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 1/31/2025 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1011 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1012 | | 1/30/2025 20:40 | 1/30/2025 20:40 | 1/30/2025 | 2/1/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2488b0deea6649f59476fd3c18dd17a1-jonathans_E] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | Accepted: IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | | 1/30/2025 21:24 | 1/30/2025 21:24 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Peter Hughes [Peter@apex.bm] | | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1014 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1015 | | 1/30/2025 23:48 | 1/30/2025 23:48 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D94A024DB964F5A92C2FFA2BECBE747-32FE076A-57] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | | Tentative: IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1016 | APEX00202143 | 2/25/2025 21:15 | 2/25/2025 21:15 | 5/26/2026 | 5/26/2026 | Parent | Privilege - Redact | Romero, Roberto | Brian Santos | Brian Santos [brian.santos@apexgroup.com] | Jon Hugill [jon.hugill@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];Kerri Norman [kerri.norman@apexgroup.com];Amit Kumar [amit.kumar@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Donald Yeisley [donald.yeisley@apexgroup.com];Pramod Nareshchandra Daga [pramod.daga@apexgroup.com];Wallace Hong J.P. [wallace.hong@apexgroup.com] | | RE: Mainstream SG PXS migration to Azure (recurring) | Attorney Client Communication |
| 1017 | | 4/16/2025 10:25 | 4/16/2025 10:27 | 4/16/2025 | 4/27/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Andrew Macklin** | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Nick Bailey** [nick.bailey@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: HR issue - sales - legally privileged | Attorney Client Communication |
| 1018 | | | | 2/17/2023 | 4/9/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Paterson | | | | | | Attorney Client Communication |
| 1019 | | 4/10/2025 10:24 | 4/10/2025 10:24 | 4/16/2025 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | Peter Lockwood [Peter.Lockwood@simmons-simmons.com] | aman.bahel@gmail.com | | | Private & Confidential | Attorney Client Communication |
| 1020 | | | | 4/10/2025 | 4/10/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1021 | | 4/25/2025 3:27 | 4/25/2025 3:28 | 4/25/2025 | 4/27/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Nick Bailey** | **Nick Bailey** [nick.bailey@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | | RE: HR issue - sales - legally privileged | Attorney Client Communication |
| 1022 | | 4/25/2025 3:04 | 4/25/2025 3:07 | 4/25/2025 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | Peter Lockwood [Peter.Lockwood@simmons-simmons.com] | **Nick Bailey** [nick.bailey@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Mandy Perry [Mandy.Perry@simmons-simmons.com] | | Fw: Private & Confidential | Attorney Client Communication |
| 1023 | | | | 4/25/2025 | 4/25/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | | | | | | Attorney Client Communication |
| 1024 | | 7/22/2025 19:55 | 7/22/2025 19:56 | 7/22/2025 | 7/23/2025 | Parent | Privilege - Withhold | Archibald, Georges | Mark Bennett | Mark Bennett [Mark.Bennett@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Zion Hilelly [zion.hilelly@apexgroup.com];Azeem Bashir [azeem.bashir@apexgroup.com];Rohan Bulchandani [rohan.bulchandani@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];Andrew Jones [Andrew.Jones@apexgroup.com];Peter Hughes [Peter@apex.bm];Rosie Guest [Rosanna.Guest@apexgroup.com];Roger Coombes [Roger.Coombes@apexgroup.com];Raja Krishnan [Raja.Krishnan@apexgroup.com];Valerie Mantot ep Groene [valerie.mantot-groene@apexfunds.sg] | Jeff Weiner [jeff.weiner@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Fiona Graham [Fiona.Graham@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Mirana Cheung [Mirana.Cheung@apexgroup.com];Bhavin Shah [bhavin.shah@apexgroup.com];Pinkesh Shroff [pinkesh.shroff@apexgroup.com];Ranjit P V [ranjit.pv@retransform.com];Ashish Pathak [ashish.pathak@retransform.com];Kanchan Baria [kanchan.baria@retransform.com] | | RE: draft communication as discussed | Attorney Client Communication |
| 1025 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1026 | | | | 9/13/2024 | 12/16/2024 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1027 | | | | 9/13/2024 | 9/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1028 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sophia Hoynes | | | | | | Attorney Client Communication |
| 1029 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1030 | | | | 9/25/2023 | 9/25/2023 | Attachment | Privilege - Withhold | Archibald, Georges | rita | | | | | | Attorney Client Communication |
| 1031 | | | | 9/25/2023 | 9/25/2023 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1032 | APEX00213351 | 8/10/2025 14:39 | 8/10/2025 14:39 | 8/10/2025 | 8/11/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1033 | APEX00213357 | 8/11/2025 7:55 | 8/11/2025 7:55 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1034 | | 8/11/2025 7:57 | 8/11/2025 7:57 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1035 | | 8/11/2025 8:01 | 8/11/2025 8:01 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1036 | | 8/11/2025 9:02 | 8/11/2025 9:02 | 8/11/2025 | 8/11/2025 | Standalone | Privilege - Withhold | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1037 | APEX00199403 | | | 5/7/2024 | 5/7/2024 | Attachment | Privilege - Withhold | Soto, Laura | | | | | | | Attorney Client Communication |
| 1038 | | 8/11/2025 17:01 | 8/11/2025 17:01 | 8/11/2025 | 8/13/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1039 | | 8/13/2025 7:26 | 8/13/2025 7:26 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1040 | | 8/13/2025 7:39 | 8/13/2025 7:39 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1041 | | 8/13/2025 7:51 | 8/13/2025 7:51 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1042 | | 8/13/2025 10:18 | 8/13/2025 10:18 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | | 8/13/2025 10:33 | 8/13/2025 10:33 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1044 | | 8/13/2025 10:42 | 8/13/2025 10:42 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1045 | | 8/18/2025 7:53 | 8/18/2025 7:53 | 8/18/2025 | 8/19/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1046 | APEX00183623 | 9/10/2025 6:24 | 9/10/2025 6:24 | 9/10/2025 | 9/10/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | Re: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication |
| 1047 | | 9/18/2025 11:17 | 9/18/2025 11:17 | 9/18/2025 | 9/18/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication |
| 1048 | | 9/19/2025 11:51 | 9/19/2025 11:51 | 9/19/2025 | 9/19/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication;Attorney Work Product |
| 1049 | APEX00183582 | 9/24/2025 13:53 | 9/24/2025 13:53 | 9/24/2025 | 9/25/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Request for Input re: Termination of CK | Attorney Client Communication |
| 1050 | APEX00213746 | 9/29/2025 12:23 | 9/29/2025 12:23 | 9/29/2025 | 9/30/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1051 | APEX00213700 | 9/29/2025 12:32 | 9/29/2025 12:32 | 9/29/2025 | 10/6/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Rajiv Ohri | Rajiv Ohri [rajiv.ohri@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Hitesh Manot [hitesh.manot@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1052 | APEX00213710 | 10/6/2025 12:03 | 10/6/2025 12:03 | 10/6/2025 | 10/6/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Hitesh Manot [hitesh.manot@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1053 | APEX00213662 | 10/6/2025 12:24 | 10/6/2025 12:25 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Hitesh Manot | Hitesh Manot [hitesh.manot@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com] | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1054 | APEX00213721 | 10/6/2025 12:34 | 10/6/2025 12:34 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | FW: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1055 | APEX00213674 | 10/6/2025 12:36 | 10/6/2025 12:37 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Rajiv Ohri | Rajiv Ohri [rajiv.ohri@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Re: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1056 | APEX00213733 | 10/6/2025 12:38 | 10/6/2025 12:38 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1057 | APEX00213687 | 10/7/2025 4:20 | 10/7/2025 4:21 | 10/7/2025 | 10/24/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | Hitesh Manot | Hitesh Manot [hitesh.manot@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Neeraj Kumar [neeraj.kumar@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Akshay Mohan Thakurdesai [akshay.thakurdesai@apexgroup.com];Carey-Anne Garnier [carey-anne.garnier@apexgroup.com];Prasad Shrikrishna Ponkshe [prasad.ponkshe@apexgroup.com];Nilesh Nitin Lingras [nilesh.lingras@apexgroup.com];Sushil Kadam [sushil.kadam@apexgroup.com] | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1058 | | 1/19/2026 8:32 | 1/19/2026 8:33 | 1/19/2026 | 2/18/2026 | Parent | Privilege - Withhold | Archibald, Georges | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Maxwell Johnston [max@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];Andrew Jones [Andrew.Jones@apexgroup.com];Georges Archibald [georges.archibald@apexgroup.com];John Amberg [john.amberg@apexgroup.com];Kimberly De Trask [kimberly.trask@apexgroup.com];Jeff Weiner [jeff.weiner@apexgroup.com];Helen Wang [helen.wang@apexgroup.com] | | | Hiring Approval Process/ Goal Setting - Follow Up | Attorney Client Communication |
| 1059 | | | | 5/27/2022 | 1/16/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Carla Leclezio | | | | | | Attorney Client Communication |
| 1060 | | | | 5/27/2022 | 1/16/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Carla Leclezio | | | | | | Attorney Client Communication |
| 1061 | | | | 1/15/2026 | 1/19/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Sandra Pinheiro | | | | | | Attorney Client Communication |
| 1062 | | 2/6/2026 11:50 | 2/6/2026 11:51 | 2/6/2026 | 3/8/2026 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | JW | Attorney Client Communication |
| 1063 | | 2/11/2026 7:58 | 2/11/2026 7:58 | 2/11/2026 | 3/13/2026 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: JW | Attorney Client Communication |