pillsbury

MEMO ENDORSED

Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street | New York, NY 10019-6131 | tel 212.858.1000 | fax 212.858.1500

Brian L. Beckerman
Tel: +1.212.858.1228
brian.beckerman@pillsburylaw.com

October 30, 2026

**VIA ECF**
Hon. Gary Stein
United States Courthouse
500 Pearl Street, Room 702
New York, New York 10007

**Re:** ***Apex Group Capital Advisors LLC v Related Fund Management, LLC et al.*, No. 25-cv-08892 (VEC)**

Dear Judge Stein:

We write on behalf of Plaintiff Apex Group Capital Advisors LLC ("Apex") in support of its request to redact the name of a single former Apex employee and the circumstances surrounding that individual's departure from Apex from subject lines in its privilege log. Apex has conferred with Defendants regarding the proposed redactions, and Defendants have indicated that they have no objection to the requested relief.

In connection with a discovery dispute, on October 9, 2026, the Employee Defendants filed Apex's privilege log under seal because it was designated "CONFIDENTIAL" under the parties' Protective Order. Dkt. 192-1. Apex does not seek to keep the log sealed in its entirety. Instead, because certain subject lines in the log identify a former Apex employee in connection with the circumstances surrounding that individual's departure from Apex, a matter unrelated to this action, Apex respectfully requests leave to publicly file a version of the log that redacts only that individual's name and departing circumstances, while maintaining the unredacted version under seal. A copy of the proposed redacted privilege log is attached hereto as Exhibit A.

Requests to seal are governed by the *Lugosch* framework. A court must first determine whether a document qualifies as a "judicial document" to which the "presumption of access attaches." *Lugosch v. Pyramid Co. of Onondaga*, 435 F.3d 110, 119 (2d Cir. 2006). If the presumption attaches, the court must then determine "the weight of the presumption" and "balance competing considerations against it." *Id.* at 119–20 (quoting *United States v. Amodeo* ("*Amodeo II*"), 71 F.3d 1044, 1050 (2d Cir. 1995)).

Apex does not dispute that its privilege log is a "judicial document" to which the presumption of access attaches. As explained below, however, the presumption is entitled to only modest weight here, and it is outweighed by the privacy interest of the former employee identified in the log, who is an innocent third party to this action.

The weight given to the presumption depends on "the role of the material at issue in the exercise of Article III judicial power and the resultant value of such information to those monitoring the federal courts." *Amodeo II*, 71 F.3d at 1049. Where, as here, materials are submitted in connection with a discovery dispute, the presumption is entitled to only modest weight. *Ahmed v. City of New York*, No. 22-CV-8007 (JHR) (JW), 2023 WL 8355782, at *2 (S.D.N.Y. Dec. 1, 2023).

Against that modest presumption, the Court must "balance competing considerations." *Amodeo II*, 71 F.3d at 1050. Among those considerations, the privacy interests of innocent third parties "should weigh heavily." *Id.* (quotations omitted). Consistent with that principle, courts in this District have permitted protection of information identifying non-party individuals in privilege logs. *See, e.g.*, *Flynn v. Cable News Network*, No. 21-CV-02587 (GHW) (SLC) (S.D.N.Y. Oct. 11, 2022), ECF No. 87, at 1 (granting request to file privilege log containing "several employees' work email addresses" under seal). Courts have also approved sealing far broader than the single name and departure circumstances at issue here. *See, e.g.*, *Lynx Whole Loan Acquisition LLC v. Caliber Home Loans, Inc.*, No. 25-CV-2948 (NRB) (S.D.N.Y. Mar. 2, 2026), ECF No. 114, at 1 (granting request to seal "detailed information regarding confidential internal communications among [Plaintiff's] personnel and attorneys").

Those privacy considerations favor redacting the non-party employee's name and departure circumstances here. Several entries contain subject lines concerning the circumstances surrounding a former employee's departure from Apex and identify that individual by name. The former Apex employee is an individual who is not a party to this action, is not alleged to have any involvement in the events at issue, and whose identity has no bearing on the discovery dispute before the Court. *See, e.g.*, Sort Nos. 432–35, 437–41. The privacy concern arises from publicly identifying the individual in connection with the circumstances of their departure from Apex. Disclosure would link a private person to employment-related matters that are unrelated to this litigation, without shedding light on the Court's resolution of the discovery dispute. Redacting the individual's name and departing circumstances would protect that privacy interest while leaving remainder of the log available for public review.[1]

[1] Redacting the former employee's name alone would not adequately protect the individual's privacy. The dates and participants identified in the log, together with information concerning the circumstances of the departure, could provide sufficient contextual clues to infer the individual's identity. Redacting the information concerning those circumstances is therefore necessary to prevent indirect identification and protect the same privacy interest.

Finally, Apex's proposed redactions are narrowly tailored. They are limited to the name of a single former employee and information regarding the circumstances of that individual's departure from Apex; the remainder of the log, including all information bearing on the discovery dispute, would be publicly available. Courts in this District have granted similarly targeted relief. *See Ahmed*, 2023 WL 8355782, at *2 (granting targeted sealing to protect the privacy interest of non-party).

For these reasons, Apex respectfully requests that the Court grant Apex leave to publicly file its privilege log with the limited redactions to the former employee's name and the circumstances surrounding that individual's departure as reflected in in Exhibit A, while maintaining the unredacted version at Dkt. 192-1 under seal.

Respectfully submitted,

*/s/ Brian L. Beckerman*

Brian L. Beckerman

Application granted. The Court finds that Apex's redactions are warranted for the reasons set forth herein. Further, Apex indicates in its submission that Defendants have no objection to Apex's requested redactions and the Related Defendants have previously agreed to file their privilege log publicly, (Dkt. No. 202). Accordingly, Apex shall file the Related Defendants' unredacted privilege log by no later than November 6, 2026. SO ORDERED.

Date: November 4, 2026

**Gary Stein**
**United States Magistrate Judge**
**Southern District of New York**

# EXHIBIT A

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | APEX00198495 | 1/10/2023 10:05 | 1/10/2023 10:05 | 1/10/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Elaine Chim [elaine.chim@apexfs.com] | | | Related Fund Management Overview | Attorney Client Communication |
| 6 | | 1/18/2023 12:37 | 1/18/2023 12:37 | 1/18/2023 | 10/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | Michiel van der Maat | Michiel van der Maat [michiel.vandermaat@apexfs.com] | Neil OKeeffe [neil.okeeffe@apexgroup.com];Henk Pieter van Asselt [hp.vanasselt@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@sannegroup.com];Martijn Kol [martijn.kol@apexgroup.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Georges Archibald [georges.archibald@apexfs.com];Yasemin Demirtas [yasemin.demirtas@sannegroup.com];Manisha Goswami [manisha.goswami@apexfunds.in] | | RE: Apex Umbrella Agreement for Angelo Gordon | Attorney Client Communication |
| 7 | APEX00198491 | 1/19/2023 10:38 | 1/19/2023 10:38 | 1/19/2023 | 10/1/2024 | Parent | Privilege - Redact | Archibald, Georges | Yousef Hindi | Yousef Hindi [joseph.hindi@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Christopher Hester [christopher.hester@apexgroup.com];Robert Carbonejr [robert.carbonejr@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introductions and Contract Discussion | Attorney Client Communication |
| 8 | | 3/6/2023 10:43 | 3/6/2023 10:51 | 10/12/2024 | 10/12/2024 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Daryoush Niknejad** at Apex Group | **Daryoush Niknejad** at Apex Group [wrike@wrike.com] | Maria Von Horvath [maria.vonhorvath@straitcapital.com] | | | RE: [NDA and Contract Management; Client Contract Database - Standard Templates; BRC Blank Forms] MSA and SOW Template / BRC Form Templates | Attorney Client Communication |
| 9 | APEX00198339 | 3/29/2023 11:15 | 3/29/2023 11:15 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Related Fund Management Contract | Attorney Client Communication |
| 10 | APEX00198341 | 3/29/2023 12:09 | 3/29/2023 12:09 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Re: Related Fund Management Contract | Attorney Client Communication |
| 11 | APEX00198343 | 3/29/2023 12:12 | 3/29/2023 12:13 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | RE: Related Fund Management Contract | Attorney Client Communication |
| 12 | APEX00198346 | 3/29/2023 12:22 | 3/29/2023 12:22 | 3/29/2023 | 9/28/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Krishna Prasad [krishna.prasad@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | | Re: Related Fund Management Contract | Attorney Client Communication |
| 13 | | 4/4/2023 11:03 | 4/4/2023 11:03 | 10/16/2024 | 5/18/2025 | Parent | Privilege - Withhold | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | FW: Sandspoint Financial Due Diligence | Attorney Client Communication |
| 14 | | | | 7/11/2011 | 4/4/2023 | Attachment | Privilege - Withhold | Khare, Priya | A&M | | | | | | Attorney Client Communication |
| 15 | APEX00198294 | 4/4/2023 14:45 | 4/4/2023 14:46 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 16 | APEX00198298 | 4/4/2023 14:59 | 4/4/2023 14:59 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 17 | APEX00198303 | 4/4/2023 15:06 | 4/4/2023 15:06 | 4/4/2023 | 10/1/2024 | Parent | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 18 | APEX00198309 | 4/4/2023 15:12 | 4/4/2023 15:12 | 4/4/2023 | 10/1/2024 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 19 | APEX00198315 | 4/5/2023 9:03 | 4/5/2023 9:03 | 4/5/2023 | 10/4/2024 | Parent | Privilege - Redact | Archibald, Georges | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related Fund Management Contract | Attorney Client Communication |
| 20 | | 4/17/2023 13:32 | 4/17/2023 13:33 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | **Schiappacasse, Kelsey** | **Schiappacasse, Kelsey** [kschiappacasse@fisherphillips.com] | Priya Khare [Priya.Khare@apexfs.group] | Josey Mussman [josey.mussman@apexfs.group];**Avila, Michael** [mavila@fisherphillips.com];Amy Durham [Amy@apexgroup.com] | | RE: Release format for Dallas, Texas | Attorney Client Communication |
| 21 | | 4/17/2023 17:07 | 4/17/2023 17:08 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Josey Mussman | Josey Mussman [josey.mussman@apexfs.group] | **Schiappacasse, Kelsey** [kschiappacasse@fisherphillips.com] | Priya Khare [Priya.Khare@apexfs.group];**Avila, Michael** [mavila@fisherphillips.com];Amy Durham [Amy@apexgroup.com] | | RE: Release format for Dallas, Texas | Attorney Client Communication |
| 22 | APEX00198256 | 4/26/2023 15:15 | 4/26/2023 15:15 | 4/26/2023 | 10/22/2024 | Parent | Privilege - Redact | Archibald, Georges | Daniel Trivic | Daniel Trivic [Daniel.Trivic@apexfs.group] | Fred Steinberg [Fred.Steinberg@apexfs.group];**Georges Boivin** [georges@apexfunds.us];Georges Archibald [georges.archibald@apexfs.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com] | | RE: Apex <> Related - Moving Forward with Servicing? | Attorney Client Communication |
| 23 | APEX00198265 | 4/26/2023 16:49 | 4/26/2023 16:50 | 4/26/2023 | 10/22/2024 | Parent | Privilege - Redact | Archibald, Georges | **Georges Boivin** | **Georges Boivin** [georges@apexfunds.us] | Daniel Trivic [Daniel.Trivic@apexfs.group];Fred Steinberg [Fred.Steinberg@apexfs.group];Georges Archibald [georges.archibald@apexfs.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com] | | RE: Apex <> Related - Moving Forward with Servicing? | Attorney Client Communication |
| 24 | APEX00198274 | | | 4/25/2023 | 4/26/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Paul Whelan | | | | | | Attorney Client Communication |
| 25 | | 5/4/2023 14:15 | 5/4/2023 14:15 | 5/4/2023 | 11/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Gill Baker [gill.baker@apexgroup.com];Amy Durham [Amy@apexgroup.com];Vikita Patel [vikita.patel@apexfs.com];Georges Archibald [georges.archibald@apexfs.com];Michael Yusko [michael.yusko@apex365.io];**Nick Bailey** [nick.bailey@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Nikki Branham [nikki.branham@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Christopher Mulhern [christopherm@apex.bm];**Georges Boivin** [Georges@apexfunds.us];Maxwell Johnston [max@apex.bm];Michael Yusko [MYusko@context365.com];Nikki Branham [nikki.branham@apexgroup.com] | | RE: Privileged/Confidential - M. Rossi Cal. Labor Complaint | Attorney Client Communication |
| 26 | | 5/4/2023 14:53 | 5/4/2023 14:53 | 5/4/2023 | 11/1/2024 | Standalone | Privilege - Withhold | Archibald, Georges | **Andrew Macklin** | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Gill Baker [gill.baker@apexgroup.com];Amy Durham [Amy@apexgroup.com];Vikita Patel [vikita.patel@apexfs.com];Georges Archibald [georges.archibald@apexfs.com];Michael Yusko [michael.yusko@apex365.io];**Nick Bailey** [nick.bailey@apexgroup.com];Nikki Branham [nikki.branham@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Christopher Mulhern [christopherm@apex.bm];**Georges Boivin** [Georges@apexfunds.us];Maxwell Johnston [max@apex.bm];Michael Yusko [MYusko@context365.com];Nikki Branham [nikki.branham@apexgroup.com] | | Re: Privileged/Confidential - M. Rossi Cal. Labor Complaint | Attorney Client Communication |
| 27 | | 5/5/2023 8:00 | 5/5/2023 8:00 | 10/16/2024 | 5/18/2025 | Parent | Privilege - Withhold | Khare, Priya | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Thomas Paholski [thomas.paholski@apexfs.group] | Priya Khare [Priya.Khare@apexfs.group] | | RE: Letter Review for Legality | Attorney Client Communication |
| 28 | | | | 5/5/2023 | 5/5/2023 | Attachment | Privilege - Withhold | Khare, Priya | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 29 | | 5/12/2023 9:55 | 5/12/2023 9:56 | 5/12/2023 | 11/10/2024 | Parent | Privilege - Withhold | Archibald, Georges | Christine Mattimore | Christine Mattimore [Christine.Mattimore@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Fred Steinberg [Fred.Steinberg@apexfs.group];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group];Pamela Goldminz [pgoldminz@spcapitaladvisors.com] | Christine Mattimore [Christine.Mattimore@apexfs.group];Lewis Paddock [lewis.paddock@apexfs.group];**Georges Boivin** [georges@apexfunds.us] | | ROUND ROBIN BOARD APPROVALS FW: Intra-Group Data Transfer Agreement - Legacy Sanne companies - U.S | Attorney Client Communication |
| 30 | | | | 3/23/2022 | 3/31/2022 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 31 | | | | 3/29/2022 | 3/29/2022 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 32 | | | | 8/1/2022 | 4/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | tomc1 | | | | | | Attorney Client Communication |
| 33 | | 5/12/2023 9:13 | 5/12/2023 9:13 | 5/12/2023 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Christine Mattimore | Christine Mattimore [Christine.Mattimore@apexfs.group] | Christine Mattimore [Christine.Mattimore@apexfs.group] | | | Board Resolutions for Legacy Sanne entities " NY LLC / Loan Agency / Del Inc / Texas to approve Deed of Accession | Attorney Client Communication |
| 34 | | | | 5/11/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 35 | | | | 4/20/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Ward | | | | | | Attorney Client Communication |
| 36 | | | | 4/20/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Ward | | | | | | Attorney Client Communication |
| 37 | | | | 4/17/2023 | 5/11/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Erin Thorndycraft | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | | 8/17/2023 12:00 | 8/17/2023 12:01 | 10/12/2024 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com];Adrian Bedoya [adrian.bedoya@apexfs.group];Maria Von Horvath [Maria.VonHorvath@apexfs.group];Jamie Heo [jamie.heo@apexfs.group];Neddal (Mike) Barakat [michael.barakat@apexgroup.com] | Fontein, Addison E. [AFontein@mcguirewoods.com];Opitz, Justin R. [JOpitz@mcguirewoods.com] | | FW: Subpoena Served Upon Apex Fund and Corporate Services Texas Ltd. | Attorney Client Communication |
| 39 | | | | 8/17/2023 | 8/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 40 | APEX00188336 | 9/8/2023 12:09 | 9/8/2023 12:09 | 10/16/2024 | 5/16/2025 | Parent | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | **Nick Bailey** [nick.bailey@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com];Jared Farris [jfarris@SPCapitalAdvisors.com] | | | FW: Projects to start 8/28 | Attorney Client Communication |
| 41 | APEX00197458 | 9/25/2023 10:32 | 9/25/2023 10:33 | 9/25/2023 | 3/26/2025 | Parent | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Samir Pandiri [samir.pandiri@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 42 | APEX00187295 | 9/25/2023 11:09 | 9/25/2023 11:09 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | Priya Khare [Priya.Khare@apexfs.group];Amy [Amy@apexgroup.com];Frederick.shaw [frederick.shaw@apexgroup.com] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | Fwd: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 43 | APEX00197467 | 9/25/2023 11:09 | 9/25/2023 11:09 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | Priya Khare [Priya.Khare@apexfs.group];Amy Durham [Amy@apexgroup.com];Frederick Shaw [frederick.shaw@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | Fwd: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 44 | APEX00197471 | 9/25/2023 11:50 | 9/25/2023 11:50 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Samir Pandiri | Samir Pandiri [samir.pandiri@apexgroup.com] | Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Frederick Shaw [frederick.shaw@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 45 | APEX00197478 | 9/25/2023 12:03 | 9/25/2023 12:03 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Samir Pandiri [samir.pandiri@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Peter Davison [peter.davison@apexgroup.com];Gill Baker [gill.baker@apexgroup.com] | Frederick Shaw [frederick.shaw@apexgroup.com] | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 46 | APEX00187299 | 9/25/2023 12:10 | 9/25/2023 12:10 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | FW: URGENT - SMART Working Policy and SandsPoint - Dallas | Attorney Client Communication |
| 47 | APEX00187307 | 9/25/2023 12:22 | 9/25/2023 12:23 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Thomas Paholski [thomas.paholski@apexfs.group];kristle.bautista [kristle.bautista@apexgroup.com] | | | FW: URGENT - SMART Working Policy and SandsPoint - Dallas | Attorney Client Communication |
| 48 | APEX00187321 | 9/25/2023 14:14 | 9/25/2023 14:14 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | CNaughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group];Frederick.shaw [frederick.shaw@apexgroup.com] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 49 | APEX00197486 | 9/25/2023 14:14 | 9/25/2023 14:14 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Amy Durham | Amy Durham [Amy@apexgroup.com] | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group];Frederick Shaw [frederick.shaw@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 50 | APEX00187316 | 9/25/2023 14:16 | 9/25/2023 14:16 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Frederick Shaw | Frederick Shaw [frederick.shaw@apexgroup.com] | Amy [Amy@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald (AP01) [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 51 | APEX00197491 | 9/25/2023 14:16 | 9/25/2023 14:16 | 9/25/2023 | 3/26/2025 | Standalone | Privilege - Redact | Archibald, Georges | Frederick Shaw | Frederick Shaw [frederick.shaw@apexgroup.com] | Amy Durham [Amy@apexgroup.com];Cynthia Naughton [CNaughton@SPCapitalAdvisors.com];Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Pamela Goldminz [pgoldminz@SPCapitalAdvisors.com] | | RE: Resignation: Margot Hare (AVP) | Attorney Client Communication |
| 52 | APEX00187326 | 9/26/2023 15:05 | 9/26/2023 15:05 | 10/17/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Amy Durham | Amy Durham [Amy@apexgroup.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Thomas Paholski [thomas.paholski@apexfs.group];kristle.bautista [kristle.bautista@apexgroup.com] | | | RE: URGENT - SMART Working Policy and SandsPoint Dallas | Attorney Client Communication |
| 53 | | 1/3/2024 9:47 | 1/3/2024 9:47 | 4/30/2026 | 4/30/2026 | Standalone | Privilege - Withhold | Belinkie, Lucas | **Rose Hasler** | **Rose Hasler** [rose.hasler@apexgroup.com] | Lucas Belinkie [lucas.belinkie@apexgroup.com] | | | Related DD questions | Attorney Client Communication |
| 54 | | 1/3/2024 9:51 | 1/3/2024 9:51 | 4/30/2026 | 4/30/2026 | Standalone | Privilege - Withhold | Belinkie, Lucas | **Rose Hasler** | **Rose Hasler** [rose.hasler@apexgroup.com] | Lucas Belinkie [lucas.belinkie@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | Related DD questions | Attorney Client Communication |
| 55 | | 2/1/2024 11:36 | 2/1/2024 11:36 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Gary Ayres [Gary.Ayres@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Odi Lahav [Odi.Lahav@apexgroup-fs.com];Tom Robertson [tom.robertson@mjhudson.com] | | FW: Amaces Spin Out | Attorney Client Communication |
| 56 | | 2/1/2024 11:46 | 2/1/2024 11:46 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Gary Ayres [Gary.Ayres@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Odi Lahav [Odi.Lahav@apexgroup-fs.com];Tom Robertson [tom.robertson@mjhudson.com] | | RE: Amaces Spin Out | Attorney Client Communication |
| 57 | | 2/2/2024 12:54 | 2/2/2024 12:54 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | **Georges Boivin** | **Georges Boivin** [georges@apexfunds.us] | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Frederick Shaw [frederick.shaw@apexgroup.com];CNaughton [CNaughton@SPCapitalAdvisors.com] | | | RE: SandsPoint Board Meeting | Attorney Client Communication |
| 58 | | | | 2/2/2024 | 2/2/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 59 | | 2/2/2024 13:04 | 2/2/2024 13:05 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Cynthia Naughton | Cynthia Naughton [CNaughton@SPCapitalAdvisors.com] | **Georges Boivin** [georges@apexfunds.us];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Frederick Shaw [frederick.shaw@apexgroup.com] | | | RE: SandsPoint Board Meeting | Attorney Client Communication |
| 60 | | | | 2/2/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 61 | | | | 2/2/2024 | 2/2/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 62 | | 2/13/2024 16:57 | 2/13/2024 16:58 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | James P. Canales | James P. Canales [james@apexgroup.com] | Fred Steinberg [Fred.Steinberg@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];**Georges Boivin** [Georges@apexfunds.us];Frederick Shaw [frederick.shaw@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group];Christine Mattimore [Christine.Mattimore@apexfs.group];Kim Thorpe [kimt@apexgroup.com] | | 4Q 2023 Compliance Report for Apex F&C and Apex FCS | Attorney Client Communication |
| 63 | | | | 2/13/2024 | 2/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 64 | | | | 2/13/2024 | 2/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 65 | | | | 3/24/2023 | 1/18/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Carlyn Edgar | | | | | | Attorney Client Communication |
| 66 | | 3/1/2024 16:14 | 3/1/2024 16:14 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: Non compete MT | Attorney Client Communication |
| 67 | | | | 9/12/2023 | 9/12/2023 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 68 | | 3/18/2024 9:12 | 3/18/2024 9:18 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Kim Thorpe | Kim Thorpe [kimt@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Georges Boivin** [Georges@apexfunds.us] | Alex Denaro [alexd@apexfunds.us] | | Q3 & Q4 2023 Apex US Entities Board of Managers Meeting - SFO - Material Distribution | Attorney Client Communication |
| 69 | | | | 3/18/2024 | 3/11/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 70 | | | | 2/15/2024 | 2/15/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Carlyn Edgar | | | | | | Attorney Client Communication |
| 71 | | | | 2/15/2024 | 2/15/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 72 | | | | 3/12/2024 | 3/12/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 73 | | | | 3/15/2024 | 3/18/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Kim Thorpe | | | | | | Attorney Client Communication |
| 74 | APEX00194025 | 3/19/2024 15:01 | 3/19/2024 15:01 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];**Georges Boivin** [Georges@apexfunds.us] | Elaine Chim [elaine.chim@apexfs.com] | | Re: Signatures for Documents | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | | 3/21/2024 9:25 | 3/21/2024 9:25 | 4/11/2025 | 4/11/2025 | Parent | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | Redundancy/Term Rationale - USA | Attorney Client Communication |
| 76 | | 3/21/2024 8:45 | 3/21/2024 8:45 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Amy Durham [Amy@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Synergy/Redundancy Rationale | Attorney Client Communication |
| 77 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 78 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 4/11/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 79 | | 3/21/2024 9:25 | 3/21/2024 9:25 | 4/5/2024 | 4/5/2024 | Parent | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Nikki Branham [nikki.branham@apexgroup.com];Barry Meyers [barry.meyers@apex.bm];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | Redundancy/Term Rationale - USA | Attorney Client Communication |
| 80 | | 3/21/2024 8:45 | 3/21/2024 8:45 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Barry Meyers [barry.meyers@apex.bm];Amy Durham [Amy@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [michele.ramirez@apexfs.group];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Synergy/Redundancy Rationale | Attorney Client Communication |
| 81 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 82 | | 3/20/2024 15:41 | 3/20/2024 15:42 | 3/21/2024 | 5/1/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Nikki Branham [nikki.branham@apexgroup.com];Amy Durham [Amy@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Mitch Ramirez [Michele.Ramirez@apexfs.group] | Avila, Michael [mavila@fisherphillips.com];Nick Bailey [nick.bailey@apexgroup.com] | | RE: ME Template Request | Attorney Client Communication |
| 83 | APEX00193836 | 3/22/2024 8:33 | 3/22/2024 8:33 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Maxwell Johnston [max@apex.bm];Peter Davison [peter.davison@apexgroup.com];Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Peter Hughes [peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 84 | APEX00194019 | 3/22/2024 8:39 | 3/22/2024 8:39 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | 'Daryoush Niknejad' [Daryoush.Niknejad@apexfs.group];Maxwell Johnston [max@apex.bm];Peter Davison [peter.davison@apexgroup.com];Amy Durham [Amy@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 85 | APEX00193861 | 3/22/2024 10:18 | 3/22/2024 10:18 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Peter Davison | Peter Davison [peter.davison@apexgroup.com] | Maxwell Johnston [max@apex.bm];Amy Durham [Amy@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 86 | APEX00194014 | 3/22/2024 10:54 | 3/22/2024 10:54 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Davison [peter.davison@apexgroup.com];Maxwell Johnston [max@apex.bm];Amy Durham [Amy@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Peter Hughes [Peter@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 87 | | 3/27/2024 9:55 | 3/27/2024 9:55 | 4/11/2025 | 4/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexfs.group];Avila, Michael [mavila@fisherphillips.com];Renaud Oury [Renaud.oury@apexgroup.com];Amy Durham [Amy@apexgroup.com] | Nick Bailey [nick.bailey@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: Termination - NYC (Privileged and Confidential) | Attorney Client Communication |
| 88 | APEX00185914 | 3/28/2024 9:38 | 3/28/2024 9:38 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Peter Hughes [Peter@apex.bm] | Andrew Macklin [Andrew.Macklin@apexfunds.co.uk];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 89 | APEX00185920 | 3/28/2024 9:42 | 3/28/2024 9:42 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 90 | APEX00185926 | 3/28/2024 9:44 | 3/28/2024 9:44 | 3/28/2024 | 10/5/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm];Priya Khare [Priya.Khare@apexfs.group] | | Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 91 | APEX00186886 | 3/28/2024 9:44 | 3/28/2024 9:44 | 10/17/2024 | 10/5/2025 | Standalone | Privilege - Redact | Khare, Priya | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew.Macklin [Andrew.Macklin@apexgroup.com];Maxwell Johnson (AP01) [max@apex.bm];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers (AP01) [barry.meyers@apex.bm];Priya Khare [Priya.Khare@apexfs.group] | | [POTENTIALLY SUSPICIOUS EMAIL] Re: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 92 | APEX00185933 | 3/28/2024 13:31 | 3/28/2024 13:32 | 3/28/2024 | 10/9/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 93 | APEX00188297 | 3/28/2024 13:31 | 3/28/2024 13:31 | 10/16/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew.Macklin [Andrew.Macklin@apexgroup.com];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers (AP01) [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 94 | APEX00185941 | 3/28/2024 13:33 | 3/28/2024 13:33 | 3/28/2024 | 10/9/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | 'Priya Khare' [Priya.Khare@apexfs.group];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Barry Meyers [barry.meyers@apex.bm] | | RE: SandsPoint/Apec Capital Advisors LLC t Employees - Information Request | Attorney Client Communication |
| 95 | APEX00185863 | 4/30/2024 16:15 | 4/30/2024 16:16 | 4/30/2024 | 11/11/2025 | Parent | Privilege - Redact | Vatsa, Sanjay | Lucas Belinkie | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Georges Boivin [georges@apexfunds.us] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | [SUSPICIOUS MESSAGE] FW: Related Opportunities Co-Invest-W LP Proposal | Attorney Client Communication |
| 96 | APEX00185873 | 4/30/2024 16:51 | 4/30/2024 16:51 | 4/30/2024 | 11/11/2025 | Parent | Privilege - Redact | Vatsa, Sanjay | Georges Boivin | Georges Boivin [georges@apexfunds.us] | Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Related Opportunities Co-Invest-W LP Proposal | Attorney Client Communication |
| 97 | | 5/21/2024 13:08 | 5/21/2024 13:09 | 10/17/2024 | 12/2/2025 | Parent | Privilege - Withhold | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Roberts, Jason [jroberts@fisherphillips.com];max.pollack [max.pollack@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Employment Matter | Attorney Client Communication |
| 98 | | | | 5/21/2024 | 5/21/2024 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication;Attorney Work Product |
| 99 | APEX00185781 | 5/24/2024 14:40 | 5/24/2024 14:40 | 5/24/2024 | 12/6/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Kevin Masie | Kevin Masie [kevin.masie@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Jonathan Schmitz [jonathans@apexfunds.us];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sean Murray [Sean.Murray@apexfs.group];Christopher Mulhern [christopherm@apex.bm] | | Re: John Fisher - Resignation | Attorney Client Communication |
| 100 | APEX00191721 | 5/24/2024 15:25 | 5/24/2024 15:25 | 5/25/2025 | 5/25/2025 | Standalone | Privilege - Redact | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | Re: John Fisher - Resignation | Attorney Client Communication |
| 101 | APEX00191730 | 5/24/2024 15:34 | 5/24/2024 15:34 | 5/25/2025 | 5/25/2025 | Standalone | Privilege - Redact | Archibald, Georges | Elaine Chim | Elaine Chim [elaine.chim@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: John Fisher - Resignation | Attorney Client Communication |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | | 5/29/2024 13:59 | 5/29/2024 13:58 | 10/16/2024 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | Avila, Michael [mavila@fisherphillips.com] | | RE: AM Salary | Attorney Client Communication |
| 103 | | | | 2/7/2024 | 2/7/2024 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 104 | | 6/7/2024 8:56 | 6/7/2024 8:57 | 9/14/2024 | 12/19/2025 | Standalone | Privilege - Withhold | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | max.pollack [max.pollack@apexgroup.com];Roberts, Jason [jroberts@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Nikki Branham (AP01) [nikki.branham@apexgroup.com];Alex Denaro (AP01) [alexd@apexfunds.us] | Avila, Michael [mavila@fisherphillips.com];Rachel Szemere (AP01) [rachel@greenoughgroup.com] | | RE: Cease and Desist: Violations of Duties Owed to Apex Fund Services, Ltd. by Matthew David | Attorney Client Communication |
| 105 | | 6/7/2024 15:11 | 6/7/2024 15:12 | 9/14/2024 | 12/19/2025 | Standalone | Privilege - Withhold | Khare, Priya | Renaud Oury | Renaud Oury [Renaud.oury@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Archibald (AP01) [georges.archibald@apexfs.com] | Rhea Hood [Rhea.Hood@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | | [POTENTIALLY SUSPICIOUS EMAIL] RE: Potential exit - NYC office | Attorney Client Communication |
| 106 | | 6/12/2024 22:12 | 6/12/2024 22:12 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];Causgrove, Jessica [jcausgrove@fisherphillips.com];Roberts, Jason [jroberts@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Stover, Shane [sstover@fisherphillips.com] | | Re: Privileged and Confidential - Illinois Commissions | Attorney Client Communication;Attorney Work Product |
| 107 | | 6/17/2024 10:23 | 6/17/2024 10:23 | 9/14/2024 | 5/17/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Stover, Shane [sstover@fisherphillips.com];Causgrove, Jessica [jcausgrove@fisherphillips.com];Roberts, Jason [jroberts@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | | RE: Privileged and Confidential - Illinois Commissions | Attorney Client Communication |
| 108 | | | | 6/17/2024 | 6/17/2024 | Attachment | Privilege - Withhold | Khare, Priya | Nicolas Erard | | | | | | Attorney Client Communication |
| 109 | | | | 4/14/2022 | 4/14/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 110 | APEX00188639 | 6/18/2024 8:45 | 6/18/2024 8:45 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | | | RE: New Commission policy | Attorney Client Communication |
| 111 | | 6/18/2024 14:11 | 6/18/2024 14:12 | 6/18/2024 | 12/31/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Andrew Jones [Andrew.Jones@apexfs.group];Renaud Oury [renaud.oury@apexgroup.com];Andrew Macklin [andrew.macklin@apexgroup.com];Peter Davison [peter.davison@apexgroup.com];priya.khare@apexgroup.com;Nitin Khanapurkar [nitin@apexfunds.co.uk] | Christine Mattimore [Christine.Mattimore@apexfs.group];Roger Coombes [Roger.Coombes@apexfs.group];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | {external} RE: US Commission Policy | Attorney Client Communication |
| 112 | | 6/25/2024 11:14 | 6/25/2024 11:14 | 9/14/2024 | 1/4/2026 | Standalone | Privilege - Withhold | Khare, Priya | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];karen [karen@apexgroup.com];nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | | RE: Matthew Schmieder | Attorney Client Communication |
| 113 | | 6/25/2024 11:43 | 6/25/2024 11:42 | 9/14/2024 | 5/17/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Nikki Branham (AP01) [nikki.branham@apexgroup.com] | | | FW: Matthew Schmieder | Attorney Client Communication |
| 114 | | 2/29/2024 10:10 | 2/29/2024 10:11 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Alex Mainero (AP01) [alex.mainero@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Leon Nauta [leon.nauta@apexgroup.com] | | | RE: New Commission Policy 2024 FAQs | Attorney Client Communication |
| 115 | | 12/28/2023 13:41 | 12/28/2023 13:42 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group] | | | RE: Commission Plan 2023 | Attorney Client Communication |
| 116 | | | | 11/22/2022 | 11/22/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 117 | | 4/30/2024 11:18 | 4/30/2024 11:23 | 6/25/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Alex Mainero | Alex Mainero [alex.mainero@apexgroup.com] | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Renaud Oury (AP01) [renaud.oury@apexgroup.com];sanjay.vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald (AP01) [georges.archibald@apexfs.com] | | RE: Commission doc | Attorney Client Communication |
| 118 | | 10/26/2023 20:01 | 10/26/2023 20:01 | 4/30/2024 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Alex Mainero | Alex Mainero [alex.mainero@apexgroup.com] | Matthew Schmieder [matthew.schmieder@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];seth.almansi [seth.almansi@apexgroup.com];Aman Bahel [aman.bahel1@apexfs.com];nicolas.erard [nicolas.erard@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Commission File | Attorney Client Communication |
| 119 | | 10/26/2023 16:38 | 10/26/2023 16:39 | 10/26/2023 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Matthew Schmieder | Matthew Schmieder [matthew.schmieder@apexgroup.com] | nicolas.erard [nicolas.erard@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];Alex Mainero (AP01) [alex.mainero@apexgroup.com];seth.almansi [seth.almansi@apexgroup.com] | | RE: Commission Data Q3 2023 | Attorney Client Communication |
| 120 | | | | 6/5/2015 | 10/19/2023 | Attachment | Privilege - Withhold | Khare, Priya | Hemant Kumar | | | | | | Attorney Client Communication |
| 121 | | 10/20/2023 12:07 | 10/20/2023 12:07 | 10/26/2023 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | Nicolas Erard | Nicolas Erard [nicolas.erard@apexgroup.com] | Martin P. McNulty [martin.mcnulty@apexgroup.com];Renaud Oury (AP01) [renaud.oury@apexgroup.com];Alex Mainero (AP01) [alex.mainero@apexgroup.com];Aman Bahel [aman.bahel1@apexfs.com] | | | RE: Commission Data Q3 2023 | Attorney Client Communication |
| 122 | | | | 11/22/2022 | 11/22/2022 | Attachment | Privilege - Withhold | Khare, Priya | Karen | | | | | | Attorney Client Communication |
| 125 | | 6/27/2024 7:55 | 6/27/2024 7:55 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 126 | | 6/27/2024 8:09 | 6/27/2024 8:09 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 127 | | 6/27/2024 10:38 | 6/27/2024 10:38 | 9/14/2024 | 1/9/2026 | Parent | Privilege - Withhold | Khare, Priya | Schiappacasse, Kelsey | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com] | nick.bailey [nick.bailey@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 128 | | | | 6/27/2024 | 6/27/2024 | Attachment | Privilege - Withhold | Khare, Priya | Avila, Michael | | | | | | Attorney Client Communication |
| 129 | | 6/27/2024 12:57 | 6/27/2024 12:57 | 9/14/2024 | 1/9/2026 | Parent | Privilege - Withhold | Khare, Priya | Michele Colon | Michele Colon [michele.colon@apexfs.group] | kschiappacasse@fisherphillips.com | Priya Khare [Priya.Khare@apexfs.group] | | Questions - Illinois - Severance Agreement - OVER 40 | Attorney Client Communication |
| 130 | | | | 5/19/2023 | 6/20/2024 | Attachment | Privilege - Withhold | Khare, Priya | Rivera, Michelli | | | | | | Attorney Client Communication |
| 131 | | 6/27/2024 13:24 | 6/27/2024 13:24 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Daniel Pugen [DPugen@torkinmanes.com];Mary Athanasopoulos [mathanasopoulos@torkinmanes.com] | kristle.bautista [kristle.bautista@apexgroup.com] | | RE: advice on a rehire | Attorney Client Communication |
| 132 | | 6/27/2024 15:34 | 6/27/2024 15:35 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Emma Bickerstaffe | Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth] | nick.bailey [nick.bailey@apexgroup.com];Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Andy Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | Re: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 133 | | 6/27/2024 17:01 | 6/27/2024 17:01 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44 F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];nick.bailey [nick.bailey@apexgroup.com];Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Andy Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | RE: Legal Counsel to revoke a termination - | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | | 6/28/2024 10:56 | 6/28/2024 10:56 | 9/14/2024 | 1/9/2026 | Standalone | Privilege - Withhold | Khare, Priya | Nick Bailey | Nick Bailey [nick.bailey@apexgroup.com] | Schiappacasse, Kelsey [kschiappacasse@fisherphillips.com];Priya Khare [Priya.Khare@apexfs.group];Emma Bickerstaffe [Emma.Bickerstaffe@holtara.earth];Andrew Pitts-Tucker [andy.pitts-tucker@holtara.com] | Michele Colon [michele.colon@apexfs.group];Avila, Michael [mavila@fisherphillips.com] | | [POTENTIALLY SUSPICIOUS EMAIL] RE: Legal Counsel to revoke a termination - | Attorney Client Communication |
| 136 | | 7/23/2024 12:20 | 7/23/2024 12:20 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B44F7A7951CC4D5DB0156646FD5C8E23-PRIYA KHARE] | Georges Boivin [Georges@apexfunds.us];deepak.sachdeva [deepak.sachdeva@apexgroup.com] | | | RE: Legal advice on employee data access | Attorney Client Communication |
| 137 | APEX00188571 | 7/24/2024 18:11 | 7/24/2024 18:11 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexfs.group] | Michele Colon [michele.colon@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | | | Re: Separation Final Payments Discussions - Ken Redman | Attorney Client Communication |
| 138 | APEX00188584 | 7/30/2024 17:35 | 7/30/2024 17:35 | 9/14/2024 | 5/17/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [priya.khare@apexfs.group] | Nick Bailey [nick.bailey@apexgroup.com] | Michele Colon [michele.colon@apexfs.group] | | RE: Separation Final Payments Discussions - Ken Redman | Attorney Client Communication |
| 139 | APEX00188505 | 9/16/2024 8:42 | 9/16/2024 8:42 | 9/26/2024 | 3/26/2026 | Standalone | Privilege - Redact | Khare, Priya | Nikki Branham | Nikki Branham [nikki.branham@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group];nick.bailey [nick.bailey@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Boivin (AP01) [Georges@apexfunds.us] | | RE: Key-Employee Declaration | Attorney Client Communication |
| 140 | APEX00188509 | 9/16/2024 9:15 | 9/16/2024 9:15 | 9/26/2024 | 3/26/2026 | Standalone | Privilege - Redact | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Nikki Branham (AP01) [nikki.branham@apexgroup.com];nick.bailey [nick.bailey@apexgroup.com] | Priya Khare [Priya.Khare@apexfs.group];Georges Boivin (AP01) [georges@apexfunds.us] | | RE: Key-Employee Declaration | Attorney Client Communication |
| 141 | | 10/3/2024 10:52 | 10/3/2024 10:52 | 10/3/2024 | 10/10/2024 | Parent | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Kieran Loughran [kieranl@apexfunds.co.uk] | | | Tempo in our contracts (see attached) | Attorney Client Communication |
| 142 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Anuja Poddar | | | | | | Attorney Client Communication |
| 143 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | | | | | | Attorney Client Communication |
| 144 | | 10/8/2024 11:33 | 10/8/2024 11:37 | 10/9/2025 | 10/9/2025 | Parent | Privilege - Withhold | Archibald, Georges | Andrew Jones | Andrew Jones [Andrew.Jones@apexgroup.com] | Peter Hughes [Peter@apex.bm];David Carrick [davidc@apex.bm];Marie Measures [marie.measures@apexgroup.com];Renaud Oury [renaud.oury@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com];Maxwell Johnston [max@apex.bm] | | | Policies for OCEO approval | Attorney Client Communication |
| 145 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | defaultuser | | | | | | Attorney Client Communication |
| 146 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 147 | | | | 10/8/2024 | 10/8/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Karen | | | | | | Attorney Client Communication |
| 148 | | 10/22/2024 7:06 | 10/22/2024 7:06 | 10/24/2025 | 10/24/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Connect with Zac - Possible? | Attorney Client Communication |
| 149 | APEX00191335 | 10/23/2024 9:37 | 10/23/2024 9:38 | 10/23/2024 | 10/24/2025 | Attachment | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Chantal Richter [Chantal.Richter@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm];David Carrick [davidc@apex.bm];Christopher Mulhern [christopherm@apex.bm];Rhea Hood [Rhea.Hood@apexgroup.com] | Andrew Renna [andrew.renna@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Daily Attrition 18 and 21 October | Attorney Client Communication |
| 165 | APEX00184613 | 10/24/2024 22:09 | 10/24/2024 22:09 | 10/24/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 166 | APEX00186699 | 10/24/2024 22:09 | 10/24/2024 22:10 | 10/24/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 167 | APEX00191238 | 10/24/2024 22:09 | 10/24/2024 22:09 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 168 | APEX00184636 | 10/26/2024 16:41 | 10/26/2024 16:42 | 10/26/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Renaud Oury [renaud.oury@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Vikita Patel [vikita.Patel@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Unpaid Commissions | Attorney Client Communication |
| 169 | APEX00186710 | 10/26/2024 16:41 | 10/26/2024 16:42 | 10/26/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Peter Hughes | Peter Hughes [Peter@apex.bm] | Renaud Oury [renaud.oury@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Vikita Patel [vikita.Patel@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | RE: Unpaid Commissions | Attorney Client Communication |
| 170 | APEX00184648 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/26/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 171 | APEX00186722 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/26/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 172 | APEX00191249 | 10/26/2024 22:30 | 10/26/2024 22:31 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Vikita Patel [vikita.Patel@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 173 | APEX00184661 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 174 | APEX00186735 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 175 | APEX00191262 | 10/27/2024 3:26 | 10/27/2024 3:26 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 176 | APEX00186781 | 10/27/2024 7:23 | 10/27/2024 7:23 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 177 | APEX00184674 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 178 | APEX00186753 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2024 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 179 | APEX00191280 | 10/27/2024 8:58 | 10/27/2024 8:59 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Renaud Oury | Renaud Oury [renaud.oury@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | APEX00184688 | 10/27/2024 20:28 | 10/27/2024 20:29 | 10/27/2024 | 2/18/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 181 | APEX00191300 | 10/27/2024 20:28 | 10/27/2024 20:29 | 10/27/2025 | 10/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexfs.com];Renaud Oury [renaud.oury@apexgroup.com];Peter Hughes [Peter@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Giri Yogendran [giri.yogendran@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexfs.group] | | Re: Unpaid Commissions | Attorney Client Communication |
| 182 | | 10/29/2024 8:53 | 10/29/2024 8:57 | 10/31/2025 | 10/31/2025 | Parent | Privilege - Withhold | Archibald, Georges | Chantal Richter | Chantal Richter [Chantal.Richter@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Andrew Renna [andrew.renna@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com];Rhea Hood [rhea.hood@apexgroup.com];Nikki Ong [Nikki.Ong@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | | RE: Placeholder: Termination - Notice dates/Contractual notice periods | Attorney Client Communication |
| 183 | | | | 7/1/2024 | 10/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Sai Darshan Mahendar Kothakonda | | | | | | Attorney Client Communication |
| 184 | | | | 1/11/2023 | 10/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | Rhea Hood | | | | | | Attorney Client Communication |
| 185 | APEX00191201 | 11/4/2024 9:48 | 11/4/2024 9:48 | 11/6/2025 | 11/6/2025 | Standalone | Privilege - Redact | Archibald, Georges | Kim Thorpe | Kim Thorpe [kimt@apexgroup.com] | Fred Steinberg [Fred.Steinberg@apexgroup.com];Tyrone Briscoe [tyrone.briscoe@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com];Andrew Renna [andrew.renna@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | James P. Canales [james@apexgroup.com] | | RE: Q2 & Q3 Board of Managers of Apex Fund Services (Dallas) LLC | Attorney Client Communication |
| 206 | | 11/27/2024 5:36 | 11/27/2024 5:37 | 11/28/2025 | 11/28/2025 | Parent | Privilege - Withhold | Archibald, Georges | Selven Sunassee | Selven Sunassee [selven.sunassee@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Kieran Loughran [kieranl@apexfunds.co.uk];Georges Boivin [Georges@apexfunds.us];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | James Wheatley [james.wheatley@APEXGROUP.com];Ken Fullerton [ken.fullerton@apexgroup.com];Vissen Marden [vissen.marden@apexfs.com] | | RE: Harmonate | Attorney Client Communication |
| 207 | | | | 10/27/2023 | 11/17/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Nationwide Exchange Services | | | | | | Attorney Client Communication |
| 208 | APEX00190859 | 12/11/2024 4:02 | 12/11/2024 4:08 | 12/14/2025 | 12/14/2025 | Parent | Privilege - Redact | Archibald, Georges | Mirana Cheung | Mirana Cheung [mirana@apexfunds.hk] | Maxwell Johnston [max@apex.bm];Antonello Argenziano [antonello.argenziano@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Archibald [georges.archibald@apexfs.com] | | | Re: INTERNAL ONLY - OW/Apex: Cost-to-Serve Form/Questionnaire Synergies Disc. | Attorney Client Communication |
| 209 | APEX00182814 | 12/11/2024 7:39 | 12/11/2024 7:39 | 12/11/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 210 | APEX00182826 | 12/11/2024 7:48 | 12/11/2024 7:48 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 211 | APEX00182839 | 12/11/2024 8:03 | 12/11/2024 8:03 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Elaine Chim | Elaine Chim [elaine.chim@apexfs.com] | Jonathan Schmitz [jonathans@apexfunds.us];Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 213 | APEX00169825 | 12/11/2024 12:29 | 12/11/2024 12:29 | 12/11/2024 | 12/13/2024 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 214 | APEX00182847 | 12/11/2024 12:29 | 12/11/2024 12:30 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 215 | APEX00182857 | 12/11/2024 16:27 | 12/11/2024 16:27 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us] | Georges Archibald [georges.archibald@apexfs.com];Elaine Chim [elaine.chim@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 216 | APEX00182868 | 12/11/2024 16:30 | 12/11/2024 16:31 | 12/11/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 217 | APEX00182879 | | | 12/11/2024 | 12/11/2024 | Attachment | Privilege - Withhold | Fullerton, Ken | Erin Thorndycraft | | | | | | Attorney Client Communication |
| 218 | APEX00169835 | 12/11/2024 20:08 | 12/11/2024 20:08 | 12/11/2024 | 12/13/2024 | Standalone | Privilege - Redact | Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 219 | APEX00182880 | 12/11/2024 20:08 | 12/11/2024 20:08 | 12/11/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Jonathan Schmitz | Jonathan Schmitz [jonathans@apexfunds.us] | Georges Boivin [Georges@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 220 | APEX00182899 | 12/12/2024 7:13 | 12/12/2024 7:13 | 12/12/2024 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Jonathan Schmitz [jonathans@apexfunds.us];Ken Fullerton [ken.fullerton@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 221 | APEX00182924 | 12/12/2024 7:47 | 12/12/2024 7:47 | 12/12/2024 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 222 | APEX00184478 | 12/12/2024 7:47 | 12/12/2024 7:47 | 12/12/2024 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges@apexfunds.us] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Elaine Chim [elaine.chim@apexfs.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Introduction - Kevin Landers | Attorney Client Communication |
| 223 | | 12/16/2024 11:11 | 12/16/2024 11:11 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [maria.vonhorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication |
| 224 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 225 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 226 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 227 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 228 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 229 | | 12/16/2024 11:11 | 12/16/2024 11:16 | 12/16/2024 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [maria.vonhorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication;Attorney Work Product |
| 230 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 231 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 232 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 233 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 234 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 242 | APEX00179474 | 1/14/2025 12:25 | 1/14/2025 12:25 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 243 | APEX00190766 | 1/14/2025 12:25 | 1/14/2025 12:25 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | APEX00179478 | 1/14/2025 12:37 | 1/14/2025 12:37 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 245 | APEX00184240 | 1/14/2025 12:37 | 1/14/2025 12:37 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 246 | APEX00186543 | 1/14/2025 12:43 | 1/14/2025 12:43 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | FW: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 247 | APEX00179482 | 1/14/2025 12:59 | 1/14/2025 13:00 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 248 | APEX00197206 | 1/14/2025 12:59 | 1/14/2025 12:59 | 1/14/2025 | 1/14/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 249 | APEX00182393 | 1/14/2025 13:02 | 1/14/2025 13:02 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Fw: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 250 | APEX00179488 | 1/14/2025 13:03 | 1/14/2025 13:03 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 251 | APEX00190696 | 1/14/2025 13:03 | 1/14/2025 13:03 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 252 | APEX00180251 | 1/14/2025 13:04 | 1/14/2025 13:04 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 253 | APEX00184244 | 1/14/2025 13:04 | 1/14/2025 13:04 | 1/14/2025 | 2/18/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.Patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 254 | APEX00179493 | 1/14/2025 13:05 | 1/14/2025 13:05 | 1/14/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 255 | APEX00190701 | 1/14/2025 13:05 | 1/14/2025 13:05 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Redact | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 256 | APEX00180026 | 1/14/2025 13:06 | 1/14/2025 13:06 | 1/14/2025 | 3/17/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria.VonHorvath@apexgroup.com | Maria.VonHorvath@apexgroup.com | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Peter Hughes [Peter@apex.bm];Vikita Patel [vikita.Patel@apexfs.com] | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 257 | APEX00186548 | 1/14/2025 13:36 | 1/14/2025 13:36 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 258 | APEX00180256 | 1/14/2025 13:49 | 1/14/2025 13:49 | 1/14/2025 | 8/21/2025 | Parent | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication;Attorney Work Product |
| 259 | APEX00180262 | 12/16/2024 11:11 | 12/16/2024 11:16 | 1/14/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication;Attorney Work Product |
| 260 | APEX00190707 | 1/14/2025 13:49 | 1/14/2025 13:50 | 1/17/2026 | 1/17/2026 | Parent | Privilege - Redact | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 261 | APEX00190713 | 12/16/2024 11:11 | 12/16/2024 11:16 | 1/14/2025 | 1/17/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Related contracts | Attorney Client Communication |
| 262 | APEX00186554 | 1/14/2025 15:43 | 1/14/2025 15:43 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | Fw: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 263 | APEX00186237 | 1/14/2025 15:48 | 1/14/2025 15:48 | 1/14/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.Patel@apexfs.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 264 | | 1/15/2025 10:15 | 1/15/2025 10:15 | 1/15/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 265 | | 1/15/2025 11:39 | 1/15/2025 11:39 | 1/15/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 266 | | 1/15/2025 13:19 | 1/15/2025 13:19 | 1/15/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Kim Thorpe | Kim Thorpe [Kim.Thorpe@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Lucas Belinkie [lbelinkie@SPCapitalAdvisors.com] | | | RE: 2025 Budget Approvals - Board Resolutions - Need your signature - Apex F&C Texas Ltd | Attorney Client Communication |
| 267 | | | | 1/15/2025 | 1/15/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Tejvinder Singh Minhas | | | | | | Attorney Client Communication |
| 268 | APEX00186445 | 1/16/2025 12:27 | 1/16/2025 12:27 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 269 | APEX00186559 | 1/16/2025 12:29 | 1/16/2025 12:29 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | RE: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 270 | APEX00186451 | 1/16/2025 12:49 | 1/16/2025 12:49 | 1/16/2025 | 5/16/2025 | Parent | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |
| 271 | APEX00186481 | 1/16/2025 12:51 | 1/16/2025 12:51 | 1/16/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | Re: FMC / 35 HY Projected CF's - 4Q24 | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | | 1/16/2025 15:51 | 1/16/2025 15:51 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: Sagiss and Apex - check-in | Attorney Client Communication |
| 273 | | 1/16/2025 16:09 | 1/16/2025 16:09 | 1/16/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 274 | | 1/16/2025 16:39 | 1/16/2025 16:40 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | SandsPoint | Attorney Client Communication |
| 275 | | 1/16/2025 17:12 | 1/16/2025 17:12 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 276 | | 1/16/2025 18:04 | 1/16/2025 18:04 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 277 | | 1/16/2025 18:15 | 1/16/2025 18:15 | 1/16/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 278 | | 1/16/2025 18:15 | 1/16/2025 18:16 | 1/16/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 279 | | 1/16/2025 19:29 | 1/16/2025 19:29 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 280 | | 1/16/2025 20:03 | 1/16/2025 20:04 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 281 | | 1/16/2025 21:20 | 1/16/2025 21:21 | 1/16/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 282 | | 1/16/2025 21:20 | 1/16/2025 21:21 | 1/17/2026 | 1/17/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 283 | | 1/17/2025 7:41 | 1/17/2025 7:42 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 284 | APEX00180031 | 1/17/2025 8:07 | 1/17/2025 8:07 | 1/17/2025 | 1/17/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | | | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Opportunity Funds Valuations Books - 4Q24 | Attorney Client Communication |
| 285 | APEX00180034 | 1/17/2025 8:10 | 1/17/2025 8:10 | 1/17/2025 | 1/27/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | | | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Opportunity Funds Valuations Books - 4Q24 | Attorney Client Communication |
| 286 | | 1/17/2025 9:02 | 1/17/2025 9:02 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];Fallah, Robert [rfallah@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 287 | | 1/17/2025 9:13 | 1/17/2025 9:13 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];Fallah, Robert [rfallah@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 288 | | 1/17/2025 9:21 | 1/17/2025 9:21 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 289 | | 1/17/2025 9:33 | 1/17/2025 9:33 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | Re: SandsPoint | Attorney Work Product |
| 290 | | 1/17/2025 9:48 | 1/17/2025 9:48 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 291 | | 1/17/2025 10:31 | 1/17/2025 10:31 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Work Product |
| 292 | | 1/17/2025 14:01 | 1/17/2025 14:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 293 | | 1/17/2025 14:01 | 1/17/2025 14:02 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | 1/17/2025 14:04 | 1/17/2025 14:04 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 295 | | 1/17/2025 14:04 | 1/17/2025 14:04 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 296 | | 1/17/2025 14:14 | 1/17/2025 14:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 297 | | 1/17/2025 14:15 | 1/17/2025 14:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 298 | | 1/17/2025 14:15 | 1/17/2025 14:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 299 | | 1/17/2025 14:17 | 1/17/2025 14:17 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication |
| 300 | | 1/17/2025 14:17 | 1/17/2025 14:17 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 301 | | 1/17/2025 14:24 | 1/17/2025 14:24 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 302 | | 1/17/2025 14:34 | 1/17/2025 14:34 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication |
| 303 | | 1/17/2025 14:34 | 1/17/2025 14:34 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com] | | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 304 | | 1/17/2025 14:38 | 1/17/2025 14:38 | 1/17/2025 | 8/23/2025 | Parent | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 305 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Work Product |
| 306 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 307 | | 1/17/2025 14:38 | 1/17/2025 14:38 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 308 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 309 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 310 | | 1/17/2025 14:38 | 1/17/2025 14:40 | 1/20/2026 | 1/20/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 311 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication;Attorney Work Product |
| 312 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication;Attorney Work Product |
| 313 | | 1/17/2025 14:51 | 1/17/2025 14:51 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 314 | | 1/17/2025 14:55 | 1/17/2025 14:56 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 315 | | 1/17/2025 14:55 | 1/17/2025 14:56 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 316 | | 1/17/2025 14:55 | 1/17/2025 14:55 | 1/17/2025 | 1/17/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 317 | | 1/17/2025 15:11 | 1/17/2025 15:11 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 318 | | 1/17/2025 15:15 | 1/17/2025 15:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | | 1/17/2025 15:15 | 1/17/2025 15:15 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication |
| 320 | | 1/17/2025 15:28 | 1/17/2025 15:29 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 321 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 322 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 323 | | 1/17/2025 15:35 | 1/17/2025 15:35 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 324 | | 1/17/2025 15:38 | 1/17/2025 15:39 | 1/17/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 325 | | 1/17/2025 14:44 | 1/17/2025 14:44 | 1/17/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Microsoft Invitations on behalf of SandsPoint Capital Advisors LLC | Microsoft Invitations on behalf of SandsPoint Capital Advisors LLC [invites@microsoft.com] | Fallah, Robert [rfallah@fisherphillips.com] | | | Sagiss Administrator invited you to access applications within their organization | Attorney Client Communication |
| 326 | | 1/17/2025 16:07 | 1/17/2025 16:08 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 327 | | 1/17/2025 16:16 | 1/17/2025 16:17 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication |
| 328 | | 1/17/2025 16:16 | 1/17/2025 16:17 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 329 | | 1/17/2025 16:26 | 1/17/2025 16:27 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 330 | | 1/17/2025 16:42 | 1/17/2025 16:42 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 331 | | 1/17/2025 16:42 | 1/17/2025 16:42 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 332 | | 1/17/2025 16:44 | 1/17/2025 16:44 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 333 | | 1/17/2025 16:44 | 1/17/2025 16:44 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 334 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 335 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | | 1/17/2025 16:50 | 1/17/2025 16:50 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 337 | | 1/17/2025 17:08 | 1/17/2025 17:08 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 338 | | 1/17/2025 17:09 | 1/17/2025 17:09 | 1/17/2025 | 2/18/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Fw: Sandspoint - IQ-EQ | Attorney Client Communication |
| 339 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 340 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 341 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 1/17/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 342 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 343 | | 1/17/2025 17:18 | 1/17/2025 17:18 | 1/17/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 344 | | 1/17/2025 18:22 | 1/17/2025 18:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 345 | | 1/17/2025 18:32 | 1/17/2025 18:32 | 1/17/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 346 | | 1/18/2025 6:01 | 1/18/2025 6:01 | 1/18/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Christopher Mulhern | Christopher Mulhern [christopherm@apex.bm] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 347 | | 1/18/2025 6:06 | 1/18/2025 6:07 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Christopher Mulhern [christopherm@apex.bm] | Georges Archibald [georges.archibald@apexfs.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 348 | | 1/18/2025 6:11 | 1/18/2025 6:11 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 349 | | 1/18/2025 6:11 | 1/18/2025 6:11 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 350 | | 1/18/2025 6:13 | 1/18/2025 6:13 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 351 | | 1/18/2025 6:15 | 1/18/2025 6:15 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 352 | | 1/18/2025 6:15 | 1/18/2025 6:15 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 353 | | 1/18/2025 6:16 | 1/18/2025 6:16 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 354 | | 1/18/2025 6:22 | 1/18/2025 6:22 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 355 | | 1/18/2025 6:22 | 1/18/2025 6:22 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 356 | | 1/18/2025 6:25 | 1/18/2025 6:25 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 357 | | 1/18/2025 6:27 | 1/18/2025 6:27 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 358 | | 1/18/2025 6:27 | 1/18/2025 6:27 | 1/18/2025 | 1/18/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 359 | | 1/18/2025 14:34 | 1/18/2025 14:34 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 360 | | 1/18/2025 14:34 | 1/18/2025 14:35 | 1/18/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 361 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 1/18/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 362 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 363 | | 1/18/2025 19:29 | 1/18/2025 19:29 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 364 | | 1/19/2025 6:02 | 1/19/2025 6:02 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | | 1/19/2025 6:02 | 1/19/2025 6:02 | 1/20/2026 | 1/20/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 366 | | 1/19/2025 6:43 | 1/19/2025 6:43 | 1/19/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Christopher Mulhern [christopherm@apex.bm] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 367 | | 1/19/2025 8:30 | 1/19/2025 8:31 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 368 | | 1/19/2025 13:01 | 1/19/2025 13:02 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 369 | | 1/19/2025 13:06 | 1/19/2025 13:06 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication |
| 370 | | 1/19/2025 13:06 | 1/19/2025 13:06 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Fallah, Robert [rfallah@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Egnyte contact | Attorney Client Communication;Attorney Work Product |
| 371 | | 1/19/2025 19:40 | 1/19/2025 19:41 | 1/19/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 372 | | 1/20/2025 9:09 | 1/20/2025 9:09 | 1/20/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria.VonHorvath@apexgroup.com | Maria.VonHorvath@apexgroup.com | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 373 | | 1/20/2025 11:02 | 1/20/2025 11:02 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 374 | | 1/20/2025 14:10 | 1/20/2025 14:10 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 375 | | 1/20/2025 14:24 | 1/20/2025 14:24 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Work Product |
| 376 | | 1/20/2025 14:24 | 1/20/2025 14:24 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Fallah, Robert [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 377 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 378 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 379 | | 1/20/2025 15:55 | 1/20/2025 15:55 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 380 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 381 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | | 1/20/2025 16:34 | 1/20/2025 16:34 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 383 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 384 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 385 | | 1/20/2025 16:49 | 1/20/2025 16:49 | 1/20/2025 | 1/20/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 386 | | 1/20/2025 16:58 | 1/20/2025 16:58 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 387 | | 1/20/2025 16:58 | 1/20/2025 16:58 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 388 | | 1/20/2025 16:58 | 1/20/2025 16:59 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 389 | | 1/20/2025 16:59 | 1/20/2025 17:00 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 390 | | 1/20/2025 17:16 | 1/20/2025 17:17 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 391 | | 1/20/2025 17:16 | 1/20/2025 17:16 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 392 | | 1/20/2025 17:27 | 1/20/2025 17:27 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 393 | | 1/20/2025 17:27 | 1/20/2025 17:28 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 394 | | 1/20/2025 17:39 | 1/20/2025 17:39 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 395 | | 1/20/2025 17:39 | 1/20/2025 17:40 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];Rob Koehling [RKoehling@sagiss.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 397 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 398 | | 1/20/2025 18:05 | 1/20/2025 18:05 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 399 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 1/20/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay;Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 400 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 401 | | 1/20/2025 19:54 | 1/20/2025 19:54 | 1/20/2025 | 1/21/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 402 | | 1/20/2025 20:28 | 1/20/2025 20:28 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Christopher Mulhern | Christopher Mulhern [christopherm@apex.bm] | Marie Measures [marie.measures@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm] | | Fw: Sandspoint - IQ-EQ | Attorney Client Communication |
| 403 | | 1/20/2025 21:12 | 1/20/2025 21:12 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Christopher Mulhern [christopherm@apex.bm];Marie Measures [marie.measures@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 404 | | 1/20/2025 21:12 | 1/20/2025 21:12 | 1/20/2025 | 1/20/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Christopher Mulhern [christopherm@apex.bm];Marie Measures [marie.measures@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 405 | | 1/21/2025 7:51 | 1/21/2025 7:51 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 406 | | 1/21/2025 7:56 | 1/21/2025 7:57 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 407 | | 1/21/2025 7:56 | 1/21/2025 7:57 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 408 | | 1/21/2025 9:21 | 1/21/2025 9:21 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 409 | | 1/21/2025 9:21 | 1/21/2025 9:21 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Fallah, Robert** [rfallah@fisherphillips.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 410 | | 1/21/2025 9:31 | 1/21/2025 9:31 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 411 | | 1/21/2025 9:31 | 1/21/2025 9:31 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 412 | | 1/21/2025 10:12 | 1/21/2025 10:12 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | | 1/21/2025 10:21 | 1/21/2025 10:21 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 414 | | 1/21/2025 10:25 | 1/21/2025 10:25 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com] | Avila, Michael [mavila@fisherphillips.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 415 | | 1/21/2025 11:00 | 1/21/2025 11:00 | 1/21/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | Related contracts question - inflation increase effective date | Attorney Client Communication;Attorney Work Product |
| 416 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 417 | | | | 2/5/2024 | 2/5/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 418 | | | | 4/25/2024 | 4/30/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 419 | | | | 6/12/2024 | 6/13/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | georges | | | | | | Attorney Client Communication |
| 420 | | | | 8/23/2024 | 11/14/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 421 | | 1/21/2025 11:26 | 1/21/2025 11:26 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | RE: Related contracts question - inflation increase effective date | Attorney Client Communication |
| 422 | | 1/21/2025 11:47 | 1/21/2025 11:47 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | FW: Related contracts question - inflation increase effective date | Attorney Client Communication |
| 423 | | 1/21/2025 11:47 | 1/21/2025 11:47 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com] | | | FW: Related contracts question - inflation increase effective date | Attorney Client Communication;Attorney Work Product |
| 424 | | 1/21/2025 13:45 | 1/21/2025 13:45 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 425 | | 1/21/2025 14:03 | 1/21/2025 14:03 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 426 | | 1/21/2025 15:11 | 1/21/2025 15:12 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 427 | | 1/21/2025 15:11 | 1/21/2025 15:12 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 428 | | 1/21/2025 19:01 | 1/21/2025 19:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 429 | | 1/21/2025 19:01 | 1/21/2025 19:02 | 1/21/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 432 | | 1/21/2025 21:16 | 1/21/2025 21:16 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jonathan.schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE [redacted] | Attorney Client Communication |
| 433 | | 1/21/2025 21:21 | 1/21/2025 21:22 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication;Attorney Work Product |
| 434 | APEX00182202 | 1/21/2025 21:21 | 1/21/2025 21:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication |
| 435 | | 1/21/2025 21:21 | 1/21/2025 21:22 | 1/21/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication |
| 436 | | 1/22/2025 0:17 | 1/22/2025 0:18 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Marie Measures | Marie Measures [marie.measures@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Robert Ward [robert.ward@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 437 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication |
| 438 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication |
| 439 | APEX00184217 | 1/22/2025 6:26 | 1/22/2025 6:26 | 1/22/2025 | 2/18/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication |
| 440 | | 1/22/2025 6:26 | 1/22/2025 6:26 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re [redacted] | Attorney Client Communication;Attorney Work Product |
| 441 | | 1/22/2025 7:43 | 1/22/2025 7:43 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE [redacted] | Attorney Client Communication |
| 442 | | 1/22/2025 7:58 | 1/22/2025 7:58 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 443 | | 1/22/2025 7:58 | 1/22/2025 7:58 | 1/22/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication;Attorney Work Product |

CONFIDENTIAL



| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | APEX00190773 | 1/22/2025 8:23 | 1/22/2025 8:23 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 445 | | 1/22/2025 8:23 | 1/22/2025 8:23 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 446 | APEX00186489 | 1/22/2025 8:24 | 1/22/2025 8:24 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 447 | | 1/22/2025 9:21 | 1/22/2025 9:22 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Jonathan Schmitz [jonathans@apexfunds.us];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication;Attorney Work Product |
| 448 | APEX00182401 | 1/22/2025 9:21 | 1/22/2025 9:21 | 1/22/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication |
| 449 | | 1/22/2025 9:21 | 1/22/2025 9:21 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [jonathan.schmitz@apexgroup.com];Jonathan Schmitz [jschmitz@apexgrpfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re[redacted] | Attorney Client Communication |
| 450 | | 1/22/2025 9:22 | 1/22/2025 9:23 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 451 | | 1/22/2025 9:22 | 1/22/2025 9:23 | 1/22/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: SandsPoint | Attorney Client Communication |
| 452 | APEX00169760 | 1/22/2025 9:32 | 1/22/2025 9:32 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Redact | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 453 | | 1/22/2025 9:39 | 1/22/2025 9:39 | 1/22/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 454 | | | | 8/2/2021 | 8/3/2021 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 455 | | | | 2/22/2022 | 2/28/2022 | Attachment | Privilege - Withhold | Khare, Priya | Cynthia Naughton | | | | | | Attorney Client Communication |
| 456 | | 1/22/2025 9:51 | 1/22/2025 9:59 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 457 | | | | 1/3/2025 | 1/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 458 | | 1/22/2025 9:51 | 1/22/2025 10:09 | 1/22/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Fallah, Robert [rfallah@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: SandsPoint | Attorney Client Communication |
| 459 | | | | 1/3/2025 | 1/22/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 460 | | 1/22/2025 10:20 | 1/22/2025 10:20 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Marie Measures [marie.measures@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 461 | | 1/22/2025 10:44 | 1/22/2025 10:44 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 462 | | 1/22/2025 10:44 | 1/22/2025 10:44 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 463 | | 1/22/2025 10:51 | 1/22/2025 10:52 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 464 | | 1/22/2025 11:29 | 1/22/2025 11:29 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 465 | | 1/22/2025 11:31 | 1/22/2025 11:31 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 466 | | 1/22/2025 12:16 | 1/22/2025 12:16 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 467 | | 1/22/2025 12:16 | 1/22/2025 12:16 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 468 | | 1/22/2025 12:18 | 1/22/2025 12:18 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 469 | APEX00190779 | 1/22/2025 12:20 | 1/22/2025 12:20 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 470 | APEX00197175 | 1/22/2025 12:20 | 1/22/2025 12:20 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 471 | | 1/22/2025 12:24 | 1/22/2025 12:24 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication |
| 472 | | 1/22/2025 12:29 | 1/22/2025 12:32 | 1/22/2025 | 2/8/2025 | Standalone | Privilege - Withhold | Archibald, Georges | georges.archibald@apexfs.com | georges.archibald@apexfs.com | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 473 | | 1/22/2025 12:38 | 1/22/2025 12:38 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 474 | | 1/22/2025 12:38 | 1/22/2025 12:37 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 475 | | 1/22/2025 12:45 | 1/22/2025 12:45 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Marie Measures | Marie Measures [marie.measures@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Robert Ward [robert.ward@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | Re: Sandspoint - IQ-EQ | Attorney Client Communication |
| 476 | | 1/22/2025 14:49 | 1/22/2025 14:49 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | | 1/22/2025 14:55 | 1/22/2025 14:55 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |
| 478 | | 1/22/2025 14:55 | 1/22/2025 14:55 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication;Attorney Work Product |
| 479 | APEX00169770 | 1/22/2025 15:08 | 1/22/2025 15:08 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges.Boivin@apexgroup.com] | | | RE: Call with Fisher Philips - Thursday 9:30am | Attorney Client Communication |
| 480 | | 1/22/2025 15:41 | 1/22/2025 15:41 | 1/22/2025 | 1/23/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Jonathan Schmitz [jschmitz@apexgrpfs.com] | | | FW: [redacted] | Attorney Client Communication |
| 481 | | 1/22/2025 17:08 | 1/22/2025 17:09 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maxwell Johnston [max@apex.bm] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 482 | APEX00190686 | 1/22/2025 17:09 | 1/22/2025 17:10 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Redact | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | Re: [redacted] | Attorney Client Communication |
| 483 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/23/2026 | 1/23/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 484 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 485 | | 1/22/2025 18:14 | 1/22/2025 18:14 | 1/22/2025 | 1/22/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 486 | | 1/22/2025 18:45 | 1/22/2025 18:45 | 1/22/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication;Attorney Work Product |
| 487 | APEX00169779 | 1/22/2025 19:48 | 1/22/2025 19:48 | 1/22/2025 | 1/23/2025 | Parent | Privilege - Redact | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 488 | | 1/22/2025 20:08 | 1/22/2025 20:08 | 1/22/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: [redacted] | Attorney Client Communication;Attorney Work Product |
| 489 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 490 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 491 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 492 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 493 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 494 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 495 | | | | 1/22/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 496 | | 1/23/2025 6:52 | 1/23/2025 6:53 | 1/23/2026 | 1/23/2026 | Parent | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 497 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 498 | APEX00186497 | 1/23/2025 10:16 | 1/23/2025 10:16 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 499 | | 1/23/2025 10:33 | 1/23/2025 10:40 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 500 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 501 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 502 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 503 | | | | 1/3/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 504 | | 1/23/2025 10:33 | 1/23/2025 10:45 | 1/23/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 505 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 506 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 507 | | | | 1/23/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Work Product |
| 508 | | | | 1/3/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 509 | | 1/23/2025 11:00 | 1/23/2025 11:00 | 1/23/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Boivin [Georges.Boivin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication;Attorney Work Product |
| 510 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 511 | | 1/23/2025 11:00 | 1/23/2025 10:59 | 1/23/2025 | 1/23/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Robert Ward [robert.ward@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Georges Boivin [Georges.Boivin@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 512 | | | | 1/23/2025 | 1/23/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Mihailo Djordjevic | | | | | | Attorney Client Communication |
| 513 | APEX00169807 | 1/23/2025 11:04 | 1/23/2025 11:04 | 1/23/2025 | 1/26/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 514 | APEX00186511 | 1/23/2025 11:04 | 1/23/2025 11:05 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Priya Khare [Priya.Khare@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: [redacted] | Attorney Client Communication |
| 515 | APEX00186567 | 1/23/2025 11:57 | 1/23/2025 11:57 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Thomas Paholski [thomas.paholski@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: [redacted] | Attorney Client Communication |
| 516 | | 1/23/2025 12:06 | 1/23/2025 12:07 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 517 | | 1/23/2025 12:06 | 1/23/2025 12:07 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 518 | APEX00178033 | 1/23/2025 13:43 | 1/23/2025 13:43 | 1/23/2025 | 8/23/2025 | Parent | Privilege - Redact | Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | Sands Point Litigation | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | APEX00178041 | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication;Attorney Work Product |
| 520 | APEX00186526 | 1/23/2025 13:59 | 1/23/2025 13:59 | 1/23/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Thomas Paholski [thomas.paholski@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE[redacted] | Attorney Client Communication |
| 521 | | 1/23/2025 17:14 | 1/23/2025 17:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 522 | | 1/23/2025 17:14 | 1/23/2025 17:14 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 523 | | 1/23/2025 19:31 | 1/23/2025 19:32 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 524 | | 1/23/2025 19:31 | 1/23/2025 19:32 | 1/23/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 525 | | 1/24/2025 9:10 | 1/24/2025 9:11 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 526 | | 1/24/2025 9:10 | 1/24/2025 9:11 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 527 | | 1/24/2025 10:13 | 1/24/2025 10:25 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 528 | | 1/24/2025 10:13 | 1/24/2025 10:25 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 532 | APEX00214572 | 1/24/2025 11:01 | 1/24/2025 11:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 533 | APEX00215484 | 1/24/2025 11:01 | 1/24/2025 11:02 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 534 | APEX00216373 | 1/24/2025 11:01 | 1/24/2025 11:01 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 535 | APEX00216544 | 1/24/2025 11:01 | 1/24/2025 11:01 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 536 | | 1/24/2025 11:09 | 1/24/2025 11:10 | 1/24/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | FW: Additional Letters to be Sent Today | Attorney Client Communication |
| 537 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 553 | APEX00214530 | 1/24/2025 13:15 | 1/24/2025 13:15 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 554 | APEX00178060 | 1/24/2025 13:15 | 1/24/2025 13:16 | 1/24/2025 | 8/23/2025 | Parent | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | FW: Sands Point Litigation | Attorney Client Communication |
| 555 | APEX00178067 | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | APEX00215491 | 1/24/2025 13:15 | 1/24/2025 13:15 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 557 | APEX00215939 | 1/24/2025 13:15 | 1/24/2025 13:15 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Maxwell Johnston | Maxwell Johnston [max@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 558 | APEX00214524 | 1/24/2025 13:18 | 1/24/2025 13:19 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 559 | APEX00215498 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 560 | APEX00216550 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 561 | APEX00216557 | 1/24/2025 13:18 | 1/24/2025 13:18 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 563 | APEX00214518 | 1/24/2025 13:26 | 1/24/2025 13:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 564 | APEX00215351 | 1/24/2025 13:26 | 1/24/2025 13:26 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 565 | APEX00215978 | 1/24/2025 13:26 | 1/24/2025 13:26 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Priya Khare [Priya.Khare@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 566 | APEX00214508 | 1/24/2025 13:50 | 1/24/2025 13:51 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication |
| 567 | APEX00215506 | 1/24/2025 13:50 | 1/24/2025 13:51 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication |
| 568 | APEX00215984 | 1/24/2025 13:50 | 1/24/2025 13:51 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Maxwell Johnston [max@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 569 | | 1/24/2025 13:52 | 1/24/2025 13:52 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | RE: Additional Letters to be Sent Today | Attorney Client Communication |
| 570 | APEX00214499 | 1/24/2025 13:55 | 1/24/2025 13:56 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 571 | APEX00215513 | 1/24/2025 13:55 | 1/24/2025 13:55 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 572 | APEX00215860 | 1/24/2025 13:55 | 1/24/2025 13:55 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Redact | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | APEX00214492 | 1/24/2025 13:59 | 1/24/2025 13:59 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 574 | APEX00215522 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 575 | APEX00216565 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 576 | APEX00216572 | 1/24/2025 13:59 | 1/24/2025 13:59 | 1/24/2025 | 1/24/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 577 | APEX00215357 | 1/24/2025 14:17 | 1/24/2025 14:17 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 578 | APEX00215994 | 1/24/2025 14:17 | 1/24/2025 14:17 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 579 | APEX00215365 | 1/24/2025 14:30 | 1/24/2025 14:30 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | Fw: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 580 | | 1/24/2025 15:09 | 1/24/2025 15:10 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | **Georges Boivin** | **Georges Boivin** [Georges.Boivin@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | RE[redacted] | Attorney Client Communication;Attorney Work Product |
| 581 | | 1/24/2025 16:15 | 1/24/2025 16:16 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 582 | | 1/24/2025 16:15 | 1/24/2025 16:16 | 1/24/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 583 | APEX00169464 | 1/24/2025 16:37 | 1/24/2025 16:37 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ Response to Apex Cease and Desist Letter | Attorney Client Communication |
| 593 | APEX00213390 | 1/24/2025 17:09 | 1/24/2025 17:09 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 595 | APEX00214453 | 1/24/2025 17:09 | 1/24/2025 17:10 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Redact | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 597 | APEX00215552 | 1/24/2025 17:09 | 1/24/2025 17:09 | 1/24/2025 | 4/17/2025 | Parent | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [christopherm@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 599 | APEX00182691 | 1/24/2025 17:19 | 1/24/2025 17:19 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Fw: Touching base | Attorney Client Communication;Attorney Work Product |
| 601 | APEX00182693 | 1/24/2025 17:24 | 1/24/2025 17:24 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Re: Touching base | Attorney Client Communication;Attorney Work Product |
| 602 | APEX00190532 | 1/24/2025 17:24 | 1/24/2025 17:24 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Maxwell Johnston [max@apex.bm] | | Re: Touching base | Attorney Client Communication |
| 605 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 606 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 1/24/2025 | Attachment | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |
| 607 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 5/13/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 608 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | | 1/24/2025 17:43 | 1/24/2025 17:43 | 1/26/2026 | 1/26/2026 | Parent | Privilege - Withhold | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 610 | | 1/24/2025 17:35 | 1/24/2025 17:35 | 1/24/2025 | 1/26/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [jschmitz@apexgrpfs.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | FW: Resignation Letter | Attorney Client Communication |
| 611 | | 1/24/2025 17:51 | 1/24/2025 17:51 | 1/24/2025 | 5/16/2025 | Standalone | Privilege - Withhold | Khare, Priya | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Thomas Paholski [thomas.paholski@apexgroup.com] | | | RE: Related Resignations | Attorney Client Communication |
| 612 | APEX00169470 | 1/24/2025 17:53 | 1/24/2025 17:53 | 1/24/2025 | 1/26/2025 | Parent | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ Response to Apex Cease and Desist Letter | Attorney Client Communication |
| 613 | APEX00214443 | 1/24/2025 17:54 | 1/24/2025 17:55 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 614 | APEX00215383 | 1/24/2025 17:54 | 1/24/2025 17:54 | 1/24/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication |
| 615 | APEX00216005 | 1/24/2025 17:54 | 1/24/2025 17:55 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 616 | APEX00213402 | 1/24/2025 18:03 | 1/24/2025 18:03 | 1/24/2025 | 1/26/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 618 | APEX00214428 | 1/24/2025 18:03 | 1/24/2025 18:03 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 620 | APEX00216078 | 1/24/2025 18:03 | 1/24/2025 18:03 | 1/26/2026 | 1/26/2026 | Standalone | Privilege - Redact | Archibald, Georges | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Priya Khare [Priya.Khare@apexgroup.com];Maxwell Johnston [max@apex.bm];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgrpfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Peter Hughes [Peter@apex.bm] | | RE: Related Resignations | Attorney Client Communication |
| 626 | | 1/24/2025 18:08 | 1/24/2025 18:08 | 1/24/2025 | 5/16/2025 | Parent | Privilege - Withhold | Khare, Priya | Thomas Paholski | Thomas Paholski [thomas.paholski@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | | Re: Related Resignations | Attorney Client Communication;Attorney Work Product |
| 627 | | | | 8/1/2022 | 8/1/2022 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 628 | | | | 1/24/2025 | 5/17/2025 | Attachment | Privilege - Withhold | Khare, Priya | | | | | | | Attorney Client Communication |
| 667 | | 1/25/2025 9:56 | 1/25/2025 9:56 | 1/25/2025 | 1/26/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication;Attorney Work Product |
| 674 | APEX00169482 | 1/27/2025 7:58 | 1/27/2025 7:58 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: Sands Point Resignations | Attorney Client Communication |
| 675 | | 1/27/2025 8:50 | 1/27/2025 8:51 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 676 | | 1/27/2025 8:50 | 1/27/2025 8:51 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 677 | | 1/27/2025 9:20 | 1/27/2025 9:20 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay;Von Horvath, Maria | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication |
| 678 | | 1/27/2025 9:38 | 1/27/2025 9:38 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 679 | | 1/27/2025 9:38 | 1/27/2025 9:38 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 680 | APEX00169493 | 1/27/2025 9:46 | 1/27/2025 9:46 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | RE: Sands Point Litigation | Attorney Client Communication |
| 681 | APEX00169506 | 1/27/2025 10:00 | 1/27/2025 10:00 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | | RE: Sands Point Litigation | Attorney Client Communication |
| 682 | | 1/27/2025 10:23 | 1/27/2025 10:23 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com] | | | RE: Sands Point Litigation | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 684 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34E CC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 685 | | 1/27/2025 11:08 | 1/27/2025 11:08 | 1/27/2025 | 2/11/2025 | Standalone | Privilege - Withhold | Archibald, Georges | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34E CC604DB2E4AF192700ECD261D8B29-GEORGES ARC | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication;Attorney Work Product |
| 686 | | 1/27/2025 11:12 | 1/27/2025 11:12 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 687 | | 1/27/2025 11:12 | 1/27/2025 11:12 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication;Attorney Work Product |
| 688 | | 1/27/2025 11:36 | 1/27/2025 11:37 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 689 | | 1/27/2025 11:36 | 1/27/2025 11:37 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 690 | | 1/27/2025 11:42 | 1/27/2025 11:42 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 691 | | 1/27/2025 11:42 | 1/27/2025 11:42 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 692 | | 1/27/2025 12:05 | 1/27/2025 12:05 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 693 | | 1/27/2025 12:05 | 1/27/2025 12:05 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 694 | | 1/27/2025 12:36 | 1/27/2025 12:36 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 695 | | 1/27/2025 12:36 | 1/27/2025 12:36 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 696 | | 1/27/2025 12:44 | 1/27/2025 12:44 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 697 | APEX00182091 | 1/27/2025 12:50 | 1/27/2025 12:51 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 698 | APEX00197199 | 1/27/2025 12:50 | 1/27/2025 12:50 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34E CC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Peter Hughes [Peter@apex.bm];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | Related plan per call with Jim | Attorney Client Communication |
| 699 | APEX00182306 | 1/27/2025 12:55 | 1/27/2025 12:55 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Fw: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 700 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 701 | APEX00182093 | 1/27/2025 12:56 | 1/27/2025 12:57 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 702 | APEX00190539 | 1/27/2025 12:56 | 1/27/2025 12:57 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 704 | | 1/27/2025 12:56 | 1/27/2025 12:56 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 705 | | 1/27/2025 13:01 | 1/27/2025 13:02 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 706 | APEX00182308 | 1/27/2025 13:11 | 1/27/2025 13:11 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 707 | APEX00190535 | 1/27/2025 13:11 | 1/27/2025 13:11 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 708 | APEX00182311 | 1/27/2025 13:12 | 1/27/2025 13:12 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 709 | APEX00182095 | 1/27/2025 13:21 | 1/27/2025 13:22 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication |
| 710 | APEX00197200 | 1/27/2025 13:21 | 1/27/2025 13:21 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 711 | APEX00218169 | 1/27/2025 13:22 | 1/27/2025 13:22 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication |
| 712 | | 1/27/2025 13:24 | 1/27/2025 13:24 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. | Attorney Client Communication |
| 713 | APEX00182099 | 1/27/2025 13:24 | 1/27/2025 13:25 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 714 | APEX00197203 | 1/27/2025 13:24 | 1/27/2025 13:24 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Redact | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication |
| 715 | APEX00182103 | 1/27/2025 13:25 | 1/27/2025 13:26 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Peter Hughes | Peter Hughes [Peter@apex.bm] | Ken Fullerton [ken.fullerton@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 716 | APEX00182314 | 1/27/2025 13:27 | 1/27/2025 13:27 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 717 | APEX00182318 | 1/27/2025 13:36 | 1/27/2025 13:36 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 718 | APEX00190541 | 1/27/2025 13:36 | 1/27/2025 13:36 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Redact | Archibald, Georges | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 719 | APEX00178068 | 1/27/2025 13:37 | 1/27/2025 13:37 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Fw: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 720 | APEX00180137 | 1/27/2025 13:51 | 1/27/2025 13:51 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 721 | | 1/27/2025 14:54 | 1/27/2025 14:55 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Joseph Haberern [jhaberern@egnyte.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | | RE: Egnyte - quick update | Attorney Client Communication;Attorney Work Product |
| 722 | APEX00180140 | 1/27/2025 16:20 | 1/27/2025 16:20 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 723 | | 1/27/2025 16:47 | 1/27/2025 16:48 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 724 | | 1/27/2025 16:47 | 1/27/2025 16:48 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 725 | | 1/27/2025 16:50 | 1/27/2025 16:50 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 726 | | 1/27/2025 16:50 | 1/27/2025 16:50 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication |
| 727 | APEX00169521 | 1/27/2025 17:43 | 1/27/2025 17:43 | 1/27/2025 | 1/29/2025 | Parent | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 728 | APEX00182322 | 1/27/2025 18:03 | 1/27/2025 18:03 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 729 | APEX00169540 | 1/27/2025 19:31 | 1/27/2025 19:31 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 730 | APEX00182326 | 1/27/2025 19:32 | 1/27/2025 19:32 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 731 | APEX00169545 | 1/27/2025 19:34 | 1/27/2025 19:34 | 1/27/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | APEX00182331 | 1/27/2025 19:43 | 1/27/2025 19:43 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 733 | | 1/27/2025 20:14 | 1/27/2025 20:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 734 | | 1/27/2025 20:14 | 1/27/2025 20:14 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 735 | | 1/27/2025 20:31 | 1/27/2025 20:31 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 736 | | 1/27/2025 21:40 | 1/27/2025 21:41 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 737 | | 1/27/2025 21:40 | 1/27/2025 21:41 | 1/27/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | **Fallah, Robert** | **Fallah, Robert** [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 738 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/27/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 739 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 740 | | 1/27/2025 23:31 | 1/27/2025 23:31 | 1/27/2025 | 1/27/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 741 | APEX00169554 | 1/28/2025 6:11 | 1/28/2025 6:11 | 1/28/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 742 | APEX00182337 | 1/28/2025 6:13 | 1/28/2025 6:13 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 743 | APEX00169561 | 1/28/2025 6:17 | 1/28/2025 6:17 | 1/28/2025 | 1/29/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com] | | | RE: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 744 | | 1/28/2025 6:18 | 1/28/2025 6:19 | 1/28/2025 | 2/18/2025 | Parent | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 745 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 746 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 747 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 748 | | | | 1/27/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 749 | | 1/28/2025 6:21 | 1/28/2025 6:21 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 750 | | 1/28/2025 6:21 | 1/28/2025 6:21 | 1/28/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | **Fallah, Robert** [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];**Nagel, Simon** [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 751 | APEX00182345 | 1/28/2025 6:21 | 1/28/2025 6:21 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Related plan per call with Jim | Attorney Client Communication;Attorney Work Product |
| 752 | | 1/28/2025 6:57 | 1/28/2025 6:57 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | | 1/28/2025 6:57 | 1/28/2025 6:57 | 1/28/2025 | 1/28/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | Re: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication |
| 754 | | 1/28/2025 7:06 | 1/28/2025 7:06 | 1/28/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQEQ and ex Apex Employee Causes of Action - TRO etc. (Privileged and Confidential) | Attorney Client Communication;Attorney Work Product |
| 755 | | 1/28/2025 11:04 | 1/28/2025 11:05 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | Georges Boivin | Georges Boivin [Georges.Boivin@apexgroup.com] | Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | FW: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 756 | | | | 1/21/2025 | 1/21/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 757 | | 1/28/2025 11:07 | 1/28/2025 11:07 | 1/29/2026 | 1/29/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 758 | | 1/28/2025 11:10 | 1/28/2025 11:12 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Karen Wallace [Karen.Wallace@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 759 | | 7/12/2024 8:59 | 7/12/2024 9:03 | 1/28/2025 | 1/29/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexfs.group] | Maxwell Johnston [max@apex.bm];Huang, Mike F. [mikehuang@paulhastings.com];Georges Archibald [georges.archibald@apexfs.com];Georges Boivin [Georges.Boivin@apexgroup.com];Kim Thorpe [Kim.Thorpe@apexgroup.com] | Cynthia Naughton [cynthianaughton@gmail.com];Tony Colletta [tonycolletta@gmail.com] | | RE: {external} Re: Call to Discuss Closing | Attorney Client Communication |
| 760 | | | | 7/12/2024 | 7/12/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 761 | | 1/28/2025 11:18 | 1/28/2025 11:19 | 1/29/2026 | 1/29/2026 | Parent | Privilege - Withhold | Archibald, Georges | Karen Wallace | Karen Wallace [Karen.Wallace@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Tejvinder Singh Minhas [tejvinder.minhas@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 762 | | | | 1/28/2025 | 1/28/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 827 | APEX00178388 | 1/28/2025 18:20 | 1/28/2025 18:21 | 1/28/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Martin French [martin.french@apexgroup.com] | | RE: Data Inititiative | Attorney Client Communication |
| 880 | | 1/29/2025 10:34 | 1/29/2025 10:35 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 881 | | 1/29/2025 10:34 | 1/29/2025 10:35 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 882 | | 1/29/2025 11:01 | 1/29/2025 11:02 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 883 | | 1/29/2025 11:01 | 1/29/2025 11:01 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | RKoehling@sagiss.com;Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 884 | APEX00169569 | 1/29/2025 12:47 | 1/29/2025 12:47 | 1/29/2025 | 2/1/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication |
| 885 | APEX00178833 | 1/29/2025 14:08 | 1/29/2025 14:09 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | RE: Discuss Investran data | Attorney Client Communication |
| 886 | APEX00217115 | 1/29/2025 14:08 | 1/29/2025 14:08 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | RE: Discuss Investran data | Attorney Client Communication |
| 887 | | 1/29/2025 15:11 | 1/29/2025 15:11 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: Re: SandsPoint | Attorney Client Communication |
| 888 | | 1/29/2025 15:11 | 1/29/2025 15:11 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: Re: SandsPoint | Attorney Client Communication |
| 889 | APEX00169585 | 1/29/2025 18:24 | 1/29/2025 18:24 | 1/29/2025 | 2/1/2025 | Standalone | Privilege - Redact | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | | 1/29/2025 19:14 | 1/29/2025 19:14 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 891 | | 1/29/2025 19:14 | 1/29/2025 19:14 | 1/29/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 892 | | 1/30/2025 7:33 | 1/30/2025 7:33 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication |
| 893 | | 1/30/2025 7:33 | 1/30/2025 7:33 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Rob Koehling | Rob Koehling [RKoehling@sagiss.com] | Fallah, Robert [rfallah@fisherphillips.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | Re: Re: SandsPoint | Attorney Client Communication;Attorney Work Product |
| 894 | | 1/30/2025 8:01 | 1/30/2025 8:02 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 895 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Work Product |
| 896 | | 1/30/2025 8:17 | 1/30/2025 8:17 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 897 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Work Product |
| 898 | | 1/30/2025 8:17 | 1/30/2025 8:18 | 1/30/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Oberlander, Scott | Oberlander, Scott [soberlander@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 899 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Work Product |
| 900 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 901 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 902 | | 1/30/2025 8:24 | 1/30/2025 8:24 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Avila, Michael [mavila@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 903 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 904 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Work Product |
| 905 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 906 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Work Product |
| 907 | | 1/30/2025 8:29 | 1/30/2025 8:29 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 908 | | | | 1/1/1900 | 1/1/1900 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 909 | | 1/30/2025 8:40 | 1/30/2025 8:41 | 3/17/2025 | 3/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 910 | | | | 1/30/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 911 | | | | 1/30/2025 | 4/16/2026 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 | | 1/30/2025 8:40 | 1/30/2025 8:41 | 1/30/2025 | 2/18/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | **Avila, Michael** | **Avila, Michael** [mavila@fisherphillips.com] | Georges Archibald [georges.archibald@apexfs.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 913 | | | | 1/30/2025 | 11/3/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 914 | | | | 1/30/2025 | 11/3/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 915 | | 1/30/2025 8:49 | 1/30/2025 8:50 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm] | **Andrew Macklin** [Andrew.Macklin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 916 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 917 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 918 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 919 | | 1/30/2025 8:52 | 1/30/2025 8:52 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 920 | | 1/30/2025 8:53 | 1/30/2025 8:53 | 1/30/2025 | 2/1/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 921 | | 1/30/2025 8:53 | 1/30/2025 8:54 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];**Daryoush Niknejad** [daryoush.niknejad@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | **Avila, Michael** [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 922 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | **Daryoush Niknejad** | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 923 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Oberlander, Scott** [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | | 1/30/2025 8:59 | 1/30/2025 9:00 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 925 | | 1/30/2025 9:00 | 1/30/2025 9:00 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 926 | | 1/30/2025 9:00 | 1/30/2025 9:00 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 927 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 928 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 929 | | 1/30/2025 9:01 | 1/30/2025 9:01 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 930 | | 1/30/2025 9:01 | 1/30/2025 9:02 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 931 | | 1/30/2025 9:08 | 1/30/2025 9:08 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | FW: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 932 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 933 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | | 1/30/2025 9:13 | 1/30/2025 9:14 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 935 | | 1/30/2025 9:29 | 1/30/2025 9:29 | 1/30/2025 | 8/21/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 936 | | | | 1/18/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | | | | | | Attorney Client Communication |
| 937 | | 1/30/2025 9:39 | 1/30/2025 9:40 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Peter Hughes | Peter Hughes [Peter@apex.bm] | Georges Archibald [georges.archibald@apexfs.com];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 938 | | 1/30/2025 9:42 | 1/30/2025 9:42 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | David Archer [david.archer@apexgroup.com] | | | FW: Sandspoint - IQ-EQ | Attorney Client Communication |
| 939 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 940 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 941 | | 1/30/2025 9:44 | 1/30/2025 9:44 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Peter Hughes [Peter@apex.bm];Maxwell Johnston [max@apex.bm] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 942 | | 1/30/2025 9:48 | 1/30/2025 9:48 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Robert Ward | Robert Ward [robert.ward@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Marie Measures [marie.measures@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: Sandspoint - IQ-EQ | Attorney Client Communication |
| 943 | | 1/30/2025 9:57 | 1/30/2025 9:58 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | DPO [DPO@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Christine Mattimore [Christine.Mattimore@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | Potential breach | Attorney Client Communication;Attorney Work Product |
| 944 | | 1/30/2025 10:15 | 1/30/2025 10:15 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | DPO [DPO@apexfs.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Christine Mattimore [christine.mattimore@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | RE: Potential breach | Attorney Client Communication |
| 945 | | | | 1/18/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | | | | | | Attorney Client Communication |
| 946 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Von Horvath, Maria | | | | | | | Attorney Client Communication |
| 947 | | 1/30/2025 10:26 | 1/30/2025 10:26 | 5/13/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 948 | | 1/30/2025 10:26 | 1/30/2025 10:26 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Fallah, Robert | Fallah, Robert [rfallah@fisherphillips.com] | Rob Koehling [RKoehling@sagiss.com];Maria.VonHorvath@apexgrpfs.com;Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Georges Boivin [Georges.Boivin@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Nagel, Simon [snagel@fisherphillips.com];EDiscovery Intake [ediscoveryintake@fisherphillips.com] | | RE: Re: Re: SandsPoint | Attorney Client Communication |
| 949 | | 1/30/2025 10:42 | 1/30/2025 10:43 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 950 | | 1/30/2025 10:49 | 1/30/2025 10:49 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 951 | | 1/30/2025 10:49 | 1/30/2025 10:49 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com] | Oberlander, Scott [soberlander@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 952 | | 1/30/2025 10:57 | 1/30/2025 10:58 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Daryoush Niknejad | Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 953 | | 1/30/2025 11:19 | 1/30/2025 11:19 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | | 1/30/2025 11:20 | 1/30/2025 11:21 | 3/17/2025 | 4/17/2025 | Parent | Privilege - Withhold | Fullerton, Ken | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 955 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Fullerton, Ken | | | | | | | Attorney Client Communication |
| 956 | | 1/30/2025 11:20 | 1/30/2025 11:21 | 1/30/2025 | 4/17/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | Avila, Michael | Avila, Michael [mavila@fisherphillips.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 957 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 958 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 959 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 960 | | 1/30/2025 12:22 | 1/30/2025 12:22 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 961 | APEX00178867 | 1/30/2025 14:27 | 1/30/2025 14:27 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 962 | APEX00182168 | 1/30/2025 14:27 | 1/30/2025 14:27 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Redact | Fullerton, Ken | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 963 | APEX00217226 | 1/30/2025 14:27 | 1/30/2025 14:27 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 964 | | 1/30/2025 14:30 | 1/30/2025 14:32 | 1/30/2025 | 8/23/2025 | Parent | Privilege - Withhold | Von Horvath, Maria | Laubenstein, Kathleen | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 965 | | | | 1/30/2025 | 1/30/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | John F Ashley | | | | | | Attorney Client Communication;Attorney Work Product |
| 966 | | 1/29/2025 18:24 | 1/29/2025 18:24 | 1/30/2025 | 8/23/2025 | Attachment | Privilege - Withhold | Von Horvath, Maria | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Avila, Michael [mavila@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | | RE: IQ-EQ Lawsuit - Organizational Structure Questions | Attorney Client Communication;Attorney Work Product |
| 967 | APEX00178900 | 1/30/2025 14:52 | 1/30/2025 14:53 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 968 | APEX00217269 | 1/30/2025 14:52 | 1/30/2025 14:52 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 969 | APEX00178934 | 1/30/2025 14:59 | 1/30/2025 14:59 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | APEX00217313 | 1/30/2025 14:59 | 1/30/2025 14:59 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | Rose Hasler | Rose Hasler [rose.hasler@apexgroup.com] | David Archer [david.archer@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 971 | | 1/30/2025 15:22 | 1/30/2025 15:22 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 972 | APEX00178969 | 1/30/2025 15:33 | 1/30/2025 15:33 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 973 | APEX00217358 | 1/30/2025 15:33 | 1/30/2025 15:33 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Rose Hasler [rose.hasler@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Sebastien Lafon [sebastien.lafon@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Martin French [martin.french@apexgroup.com];Kieran Loughran [Kieran.Loughran@apexgroup.com] | | Re: Discuss Investran data | Attorney Client Communication |
| 974 | | 1/30/2025 16:13 | 1/30/2025 16:14 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Laubenstein, Kathleen | Laubenstein, Kathleen [klaubenstein@fisherphillips.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 975 | | 1/30/2025 16:25 | 1/30/2025 16:25 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Withhold | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Oberlander, Scott [soberlander@fisherphillips.com];Georges Boivin [Georges.Boivin@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Brown, Amanda [amebrown@fisherphillips.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 976 | | 1/30/2025 18:47 | 1/30/2025 18:47 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 977 | | 1/30/2025 18:47 | 1/30/2025 18:47 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 978 | | 1/30/2025 18:47 | 1/30/2025 18:48 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | RE: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 979 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [daryoush.niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 980 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 981 | | 1/30/2025 18:51 | 1/30/2025 18:51 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 982 | | 1/30/2025 18:57 | 1/30/2025 18:58 | 3/17/2025 | 3/17/2025 | Standalone | Privilege - Withhold | Fullerton, Ken | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 983 | | 1/30/2025 18:57 | 1/30/2025 18:58 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Daryoush Niknejad | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 984 | APEX00179006 | 1/30/2025 19:06 | 1/30/2025 19:07 | 1/30/2025 | 8/21/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay;Von Horvath, Maria | David Archer | David Archer [david.archer@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | RE: Related / Lionpoint | Attorney Client Communication |
| 985 | APEX00202554 | 1/30/2025 19:06 | 1/30/2025 19:06 | 5/26/2026 | 5/26/2026 | Standalone | Privilege - Redact | Romero, Roberto | David Archer | David Archer [david.archer@apexgroup.com] | Elaine Chim [elaine.chim@apexfs.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | RE: Related / Lionpoint | Attorney Client Communication |
| 986 | APEX00184430 | 1/30/2025 19:08 | 1/30/2025 19:08 | 1/30/2025 | 10/2/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | David Archer [david.archer@apexgroup.com];Elaine Chim [elaine.chim@apexfs.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ravishankar Pasupureddi [ravishankar.pasupureddi@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | | Re: Related / Lionpoint | Attorney Client Communication |
| 987 | | 1/30/2025 19:25 | 1/30/2025 19:25 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 988 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 989 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 990 | | 1/30/2025 19:31 | 1/30/2025 19:31 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Work Product |
| 991 | | 1/30/2025 19:33 | 1/30/2025 19:33 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 992 | | 1/30/2025 19:33 | 1/30/2025 19:33 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 993 | | 1/30/2025 19:34 | 1/30/2025 19:34 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication;Attorney Work Product |
| 994 | | 1/30/2025 19:34 | 1/30/2025 19:34 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 995 | | 1/30/2025 19:37 | 1/30/2025 19:38 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Avila, Michael [mavila@fisherphillips.com] | Oberlander, Scott [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Georges Boivin [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];Andrew Macklin [Andrew.Macklin@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 996 | | 1/30/2025 19:45 | 1/30/2025 19:45 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 997 | | 1/30/2025 19:45 | 1/30/2025 19:45 | 2/1/2026 | 2/1/2026 | Standalone | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 998 | | 1/30/2025 20:13 | 1/30/2025 20:13 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | Georges Archibald | Georges Archibald [georges.archibald@apexfs.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];James P. Canales [James.Canales@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 999 | | 1/30/2025 20:16 | 1/30/2025 20:17 | 1/30/2025 | 2/18/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Vatsa, Sanjay | James P. Canales | James P. Canales [James.Canales@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];**Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];**Rose Hasler** [rose.hasler@apexgroup.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | Re: Apex/IQ-EQ - Draft Complaint | Attorney Client Communication |
| 1000 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 2/1/2025 | Parent | Privilege - Withhold | Schmitz, Jonathan | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1001 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Schmitz, Jonathan | | | | | | | Attorney Client Communication |
| 1002 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 2/18/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1003 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 1004 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 7/7/2025 | Parent | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1005 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Vatsa, Sanjay | | | | | | | Attorney Client Communication |
| 1006 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];James Canales [james.canales@eam.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication;Attorney Work Product |
| 1007 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1008 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 1/30/2025 | Parent | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1009 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1010 | | 1/30/2025 20:39 | 1/30/2025 20:39 | 1/30/2025 | 1/31/2025 | Parent | Privilege - Withhold | Archibald, Georges | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com];James P. Canales [James.Canales@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];**Avila, Michael** [mavila@fisherphillips.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | **Oberlander, Scott** [soberlander@fisherphillips.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];**Georges Boivin** [Georges.Boivin@apexgroup.com];Laubenstein, Kathleen [klaubenstein@fisherphillips.com];Brown, Amanda [amebrown@fisherphillips.com];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm] | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1011 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1012 | | 1/30/2025 20:40 | 1/30/2025 20:40 | 1/30/2025 | 2/1/2025 | Standalone | Privilege - Withhold | Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2488b0deea6649f59476fd3c18dd17a1-jonathans_E] | **Daryoush Niknejad** [daryoush.niknejad@apexgroup.com] | | | Accepted: IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | | 1/30/2025 21:24 | 1/30/2025 21:24 | 2/1/2026 | 2/1/2026 | Parent | Privilege - Withhold | Archibald, Georges | Georges Archibald | Georges Archibald [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=34ECC604DB2E4AF192700ECD261D8B29-GEORGES ARC] | Peter Hughes [Peter@apex.bm] | | | IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1014 | | | | 1/29/2024 | 1/29/2024 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1015 | | 1/30/2025 23:48 | 1/30/2025 23:48 | 1/30/2025 | 1/30/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Sanjay Vatsa | Sanjay Vatsa [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D94A024DB964F5A92C2FFA2BECBE747-32FE076A-57] | Daryoush Niknejad [Daryoush.Niknejad@apexgroup.com] | | | Tentative: IQ-EQ Complaint and Related Data Privacy | Attorney Client Communication |
| 1016 | APEX00202143 | 2/25/2025 21:15 | 2/25/2025 21:15 | 5/26/2026 | 5/26/2026 | Parent | Privilege - Redact | Romero, Roberto | Brian Santos | Brian Santos [brian.santos@apexgroup.com] | Jon Hugill [jon.hugill@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Kerri Norman [kerri.norman@apexgroup.com];Amit Kumar [amit.kumar@apexgroup.com];Roberto Romero [roberto.romero@apexgroup.com] | Donald Yeisley [donald.yeisley@apexgroup.com];Pramod Nareshchandra Daga [pramod.daga@apexgroup.com];Wallace Hong J.P. [wallace.hong@apexgroup.com] | | RE: Mainstream SG PXS migration to Azure (recurring) | Attorney Client Communication |
| 1017 | | 4/16/2025 10:25 | 4/16/2025 10:27 | 4/16/2025 | 4/27/2026 | Parent | Privilege - Withhold | Archibald, Georges | Andrew Macklin | Andrew Macklin [Andrew.Macklin@apexgroup.com] | Georges Archibald [georges.archibald@apexfs.com];Nick Bailey [nick.bailey@apexgroup.com] | Peter Hughes [Peter@apex.bm] | | RE: HR issue - sales - legally privileged | Attorney Client Communication |
| 1018 | | | | 2/17/2023 | 4/9/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Sharon Paterson | | | | | | Attorney Client Communication |
| 1019 | | 4/10/2025 10:24 | 4/10/2025 10:24 | 4/16/2025 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | Peter Lockwood [Peter.Lockwood@simmons-simmons.com] | aman.bahel@gmail.com | | | Private & Confidential | Attorney Client Communication |
| 1020 | | | | 4/10/2025 | 4/10/2025 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1021 | | 4/25/2025 3:27 | 4/25/2025 3:28 | 4/25/2025 | 4/27/2026 | Parent | Privilege - Withhold | Archibald, Georges | Nick Bailey | Nick Bailey [nick.bailey@apexgroup.com] | Peter Hughes [Peter@apex.bm];Georges Archibald [georges.archibald@apexfs.com];Andrew Macklin [Andrew.Macklin@apexgroup.com] | | | RE: HR issue - sales - legally privileged | Attorney Client Communication |
| 1022 | | 4/25/2025 3:04 | 4/25/2025 3:07 | 4/25/2025 | 7/19/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | Peter Lockwood [Peter.Lockwood@simmons-simmons.com] | Nick Bailey [nick.bailey@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Mandy Perry [Mandy.Perry@simmons-simmons.com] | | Fw: Private & Confidential | Attorney Client Communication |
| 1023 | | | | 4/25/2025 | 4/25/2025 | Attachment | Privilege - Withhold | Archibald, Georges | Peter Lockwood | | | | | | Attorney Client Communication |
| 1024 | | 7/22/2025 19:55 | 7/22/2025 19:56 | 7/22/2025 | 7/23/2025 | Parent | Privilege - Withhold | Archibald, Georges | Mark Bennett | Mark Bennett [Mark.Bennett@apexgroup.com] | Andrew Macklin [Andrew.Macklin@apexgroup.com];Georges Archibald [georges.archibald@apexfs.com];Zion Hilelly [zion.hilelly@apexgroup.com];Azeem Bashir [azeem.bashir@apexgroup.com];Rohan Bulchandani [rohan.bulchandani@apexgroup.com];Rose Hasler [rose.hasler@apexgroup.com];Andrew Jones [Andrew.Jones@apexgroup.com];Peter Hughes [Peter@apex.bm];Rosie Guest [Rosanna.Guest@apexgroup.com];Roger Coombes [Roger.Coombes@apexgroup.com];Raja Krishnan [Raja.Krishnan@apexgroup.com];Valerie Mantot ep Groene [valerie.mantot-groene@apexfunds.sg] | Jeff Weiner [jeff.weiner@apexgroup.com];Marie Measures [marie.measures@apexgroup.com];Fiona Graham [Fiona.Graham@apexgroup.com];Christopher Mulhern [Christopher.Mulhern@apexgroup.com];Mirana Cheung [Mirana.Cheung@apexgroup.com];Bhavin Shah [bhavin.shah@apexgroup.com];Pinkesh Shroff [pinkesh.shroff@apexgroup.com];Ranjit P V [ranjit.pv@retransform.com];Ashish Pathak [ashish.pathak@retransform.com];Kanchan Baria [kanchan.baria@retransform.com] | | RE: draft communication as discussed | Attorney Client Communication |
| 1025 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1026 | | | | 9/13/2024 | 12/16/2024 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1027 | | | | 9/13/2024 | 9/13/2024 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1028 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | Sophia Hoynes | | | | | | Attorney Client Communication |
| 1029 | | | | 8/8/2023 | 8/8/2023 | Attachment | Privilege - Withhold | Archibald, Georges | James Bermingham | | | | | | Attorney Client Communication |
| 1030 | | | | 9/25/2023 | 9/25/2023 | Attachment | Privilege - Withhold | Archibald, Georges | rita | | | | | | Attorney Client Communication |
| 1031 | | | | 9/25/2023 | 9/25/2023 | Attachment | Privilege - Withhold | Archibald, Georges | | | | | | | Attorney Client Communication |
| 1032 | APEX00213351 | 8/10/2025 14:39 | 8/10/2025 14:39 | 8/10/2025 | 8/11/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1033 | APEX00213357 | 8/11/2025 7:55 | 8/11/2025 7:55 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1034 | | 8/11/2025 7:57 | 8/11/2025 7:57 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1035 | | 8/11/2025 8:01 | 8/11/2025 8:01 | 8/11/2025 | 8/12/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1036 | | 8/11/2025 9:02 | 8/11/2025 9:02 | 8/11/2025 | 8/11/2025 | Standalone | Privilege - Withhold | Khare, Priya | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1037 | APEX00199403 | | | 5/7/2024 | 5/7/2024 | Attachment | Privilege - Withhold | Soto, Laura | | | | | | | Attorney Client Communication |
| 1038 | | 8/11/2025 17:01 | 8/11/2025 17:01 | 8/11/2025 | 8/13/2025 | Standalone | Privilege - Withhold | Khare, Priya | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Vikita Patel [vikita.patel@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1039 | | 8/13/2025 7:26 | 8/13/2025 7:26 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1040 | | 8/13/2025 7:39 | 8/13/2025 7:39 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Ken Fullerton | Ken Fullerton [ken.fullerton@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication;Attorney Work Product |
| 1041 | | 8/13/2025 7:51 | 8/13/2025 7:51 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1042 | | 8/13/2025 10:18 | 8/13/2025 10:18 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Fullerton, Ken;Khare, Priya;Schmitz, Jonathan;Vatsa, Sanjay;Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Ken Fullerton [ken.fullerton@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com];Vikita Patel [vikita.patel@apexgroup.com];Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com];Kevin Masie [kevin.masie@apexgroup.com];Shaun Loseby-Taylor [shaun.loseby-taylor@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Gary Ayres [Gary.Ayres@apexgroup.com] | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |

CONFIDENTIAL

| Sort Number | Production: Begin Bates | DateTime_Email Sent | DateTime_Email Received | Date Created | Date Last Modified | Parent/ Attachment | Privilege Treatment | All Custodians | File Author | Email From | Email To | Email CC | Email BCC | Email Subject | TP1_Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | | 8/13/2025 10:33 | 8/13/2025 10:33 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1044 | | 8/13/2025 10:42 | 8/13/2025 10:42 | 8/13/2025 | 8/16/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Jonathan Schmitz | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com] | | | RE: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1045 | | 8/18/2025 7:53 | 8/18/2025 7:53 | 8/18/2025 | 8/19/2025 | Standalone | Privilege - Withhold | Khare, Priya;Schmitz, Jonathan | Priya Khare | Priya Khare [Priya.Khare@apexgroup.com] | Jonathan Schmitz [Jonathan.Schmitz@apexgroup.com] | | | Re: Role Relo File to be Finalized - Charlotte & Texas | Attorney Client Communication |
| 1046 | APEX00183623 | 9/10/2025 6:24 | 9/10/2025 6:24 | 9/10/2025 | 9/10/2025 | Standalone | Privilege - Redact | Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | Re: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication |
| 1047 | | 9/18/2025 11:17 | 9/18/2025 11:17 | 9/18/2025 | 9/18/2025 | Standalone | Privilege - Withhold | Khare, Priya;Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication |
| 1048 | | 9/19/2025 11:51 | 9/19/2025 11:51 | 9/19/2025 | 9/19/2025 | Standalone | Privilege - Withhold | Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com] | Priya Khare [Priya.Khare@apexgroup.com];Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Privileged & Confidential: Request for Input re: Termination of CK | Attorney Client Communication;Attorney Work Product |
| 1049 | APEX00183582 | 9/24/2025 13:53 | 9/24/2025 13:53 | 9/24/2025 | 9/25/2025 | Standalone | Privilege - Redact | Khare, Priya;Vatsa, Sanjay | Alison Takahashi | Alison Takahashi [alison.takahashi@apexgroup.com] | Gary Ayres [Gary.Ayres@apexgroup.com];Priya Khare [Priya.Khare@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com];Alison Takahashi [alison.takahashi@apexgroup.com] | | RE: Request for Input re: Termination of CK | Attorney Client Communication |
| 1050 | APEX00213746 | 9/29/2025 12:23 | 9/29/2025 12:23 | 9/29/2025 | 9/30/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1051 | APEX00213700 | 9/29/2025 12:32 | 9/29/2025 12:32 | 9/29/2025 | 10/6/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Rajiv Ohri | Rajiv Ohri [rajiv.ohri@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Hitesh Manot [hitesh.manot@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1052 | APEX00213710 | 10/6/2025 12:03 | 10/6/2025 12:03 | 10/6/2025 | 10/6/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com];Hitesh Manot [hitesh.manot@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1053 | APEX00213662 | 10/6/2025 12:24 | 10/6/2025 12:25 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Hitesh Manot | Hitesh Manot [hitesh.manot@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Neeraj Kumar [neeraj.kumar@apexgroup.com] | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1054 | APEX00213721 | 10/6/2025 12:34 | 10/6/2025 12:34 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | FW: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1055 | APEX00213674 | 10/6/2025 12:36 | 10/6/2025 12:37 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Rajiv Ohri | Rajiv Ohri [rajiv.ohri@apexgroup.com] | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | | | Re: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1056 | APEX00213733 | 10/6/2025 12:38 | 10/6/2025 12:38 | 10/6/2025 | 10/7/2025 | Standalone | Privilege - Redact | Von Horvath, Maria | Maria Von Horvath | Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com] | | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1057 | APEX00213687 | 10/7/2025 4:20 | 10/7/2025 4:21 | 10/7/2025 | 10/24/2025 | Standalone | Privilege - Redact | Fullerton, Ken;Von Horvath, Maria | Hitesh Manot | Hitesh Manot [hitesh.manot@apexgroup.com] | Rajiv Ohri [rajiv.ohri@apexgroup.com];Maria Von Horvath [Maria.VonHorvath@apexgroup.com] | Neeraj Kumar [neeraj.kumar@apexgroup.com];Ken Fullerton [ken.fullerton@apexgroup.com];Akshay Mohan Thakurdesai [akshay.thakurdesai@apexgroup.com];Carey-Anne Garnier [carey-anne.garnier@apexgroup.com];Prasad Shrikrishna Ponkshe [prasad.ponkshe@apexgroup.com];Nilesh Nitin Lingras [nilesh.lingras@apexgroup.com];Sushil Kadam [sushil.kadam@apexgroup.com] | | RE: Relocation replacement - Assistant Vice President - Private Equity | Attorney Client Communication |
| 1058 | | 1/19/2026 8:32 | 1/19/2026 8:33 | 1/19/2026 | 2/18/2026 | Parent | Privilege - Withhold | Archibald, Georges | Vikita Patel | Vikita Patel [vikita.patel@apexgroup.com] | Maxwell Johnston [max@apex.bm];**Andrew Macklin** [Andrew.Macklin@apexgroup.com];Peter Hughes [Peter@apex.bm];Andrew Jones [Andrew.Jones@apexgroup.com];Georges Archibald [georges.archibald@apexgroup.com];John Amberg [john.amberg@apexgroup.com];Kimberly De Trask [kimberly.trask@apexgroup.com];Jeff Weiner [jeff.weiner@apexgroup.com];Helen Wang [helen.wang@apexgroup.com] | | | Hiring Approval Process/ Goal Setting - Follow Up | Attorney Client Communication |
| 1059 | | | | 5/27/2022 | 1/16/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Carla Leclezio | | | | | | Attorney Client Communication |
| 1060 | | | | 5/27/2022 | 1/16/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Carla Leclezio | | | | | | Attorney Client Communication |
| 1061 | | | | 1/15/2026 | 1/19/2026 | Attachment | Privilege - Withhold | Archibald, Georges | Sandra Pinheiro | | | | | | Attorney Client Communication |
| 1062 | | 2/6/2026 11:50 | 2/6/2026 11:51 | 2/6/2026 | 3/8/2026 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | JW | Attorney Client Communication |
| 1063 | | 2/11/2026 7:58 | 2/11/2026 7:58 | 2/11/2026 | 3/13/2026 | Standalone | Privilege - Withhold | Vatsa, Sanjay | **Daryoush Niknejad** | **Daryoush Niknejad** [Daryoush.Niknejad@apexgroup.com] | Sanjay Vatsa [sanjay.vatsa@apexgroup.com] | | | RE: JW | Attorney Client Communication |